# NITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| **James & Victoria Evanoff**, | Bankruptcy No. 15-30868 |
| Debtors. | Honorable Janet S. Baer |

## COVER SHEET FOR FACTORLAW'S FIRST AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES

Name of Applicant:   <u>William J. Factor and FactorLaw</u>

Authorized to Provide   <u>Debtors James and Victoria Evanoff</u>
Professional Services to:

Period for Which   <u>September 10, 2015, through November 3, 2017</u>
Compensation is Sought:

Amount of Fees Sought:   <u>$131,370.00</u>

Amount of Expense   <u>$2,151.44</u>
Reimbursement Sought:

This is a:   <u>First and Final Application</u>

The aggregate amount of fees and expenses *paid* to the Applicant to date for

services rendered and expenses incurred herein is <u>$0.00.</u>

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| **James & Victoria Evanoff**, | Bankruptcy No. 15-30868 |
| Debtors. | Honorable Janet S. Baer |

## NOTICE OF APPLICATION

**Please take notice** that on **December 19, 2017, at 9:30 a.m.** or as soon thereafter as counsel may be heard, the undersigned attorneys shall appear before the Honorable Janet S. Baer, United States Bankruptcy Judge for the Northern District of Illinois, in Courtroom 615 of the Everett McKinley Dirksen United States Courthouse, 219 South Dearborn Street, Chicago, Illinois, and then and there shall present **FactorLaw's First and Final Application for Compensation and Reimbursement of Expenses**, a copy of which is attached hereto and herewith served upon you.

Dated: December 1, 2017

**FactorLaw**

By: /s/ Jeffrey K. Paulsen
One of Its Attorneys

William J. Factor (6205675)
Jeffrey K. Paulsen (6300528)
Z. James Liu (6313367)
**FACTORLAW**
105 W. Madison Street, Suite 1500
Chicago, IL 60602
Tel:     (847) 239-7248
Fax:     (847) 574-8233
Email: wfactor@wfactorlaw.com
        jpaulsen@wfactorlaw.com
        jliu@wfactorlaw.com

## CERTIFICATE OF SERVICE

I, Jeffrey K. Paulsen, an attorney, hereby certify that on December 1, 2017, pursuant to Section II.B.4 of the Administrative Procedures for the Case Management/Electronic Case Filing System and Fed.R.Civ.P. 5(a), I caused a copy of the foregoing *Notice of Application* and the accompanying *Application* to be served electronically through the Court's Electronic Notice for Registrants on all persons identified as Registrants on the below Service List.

/s/ Jeffrey K. Paulsen

## SERVICE LIST

**Registrants in the Case**
(Service via ECF)

| | |
|---|---|
| Peter C. Bastianen | ND-Four@il.cslegal.com |
| William J. Factor | wfactor@wfactorlaw.com, wfactorlaw@gmail.com, bharlow@wfactorlaw.com, wfactor@ecf.inforuptcy.com, nbouchard@wfactorlaw.com |
| William S. Hackney | whackney@salawus.com, jadams@salawus.com, celliott@salawus.com, tsowles@salawus.com |
| David Paul Holtkamp | dholtkamp@wfactorlaw.com |
| Ariane Holtschlag | aholtschlag@wfactorlaw.com, bharlow@wfactorlaw.com, gsullivan@ecf.inforuptcy.com |
| Stephanie K. Hor-Chen | schen@vedderprice.com, ecfdocket@vedderprice.com |
| Patrick S. Layng | USTPRegion11.ES.ECF@usdoj.gov |
| Douglas J. Lipke | dlipke@vedderprice.com, ecfdocket@vedderprice.com |
| Zhijun Liu | jliu@wfactorlaw.com, jliu@ecf.inforuptcy.com, bharlow@wfactorlaw.com, nbouchard@wfactorlaw.com |
| Jeffrey K. Paulsen | jpaulsen@wfactorlaw.com, bharlow@wfactorlaw.com, gsullivan@ecf.inforuptcy.com, |

| | jpaulsen@ecf.inforuptcy.com, |
| | nbouchard@wfactorlaw.com |
| Nancy A. Temple | ntemple@kattentemple.com, |
| | acorona@kattentemple.com |
| William W. Thorsness | wthorsness@vedderprice.com, |
| | ecfdocket@vedderprice.com, ewatt@vedderprice.com |

**Other Parties in Interest**
(Service by U.S. Mail)

See attached.

Label Matrix for local noticing
0752-1
Case 15-30868
Northern District of Illinois
Chicago
Tue May  9 12:22:25 CDT 2017

U.S. Bank National Association
Codilis and Associates, P.C.
15W030 N. Frontage Road, Suite 100
Burr Ridge, IL 60527-6921

Alan and Heidi Evanoff
3910 County Hwy B
Manitowoc, WI 54220-9075

Barclays Bank Delaware
Attn: Bankruptcy
P.O. Box 8801
Wilmington, DE 19899-8801

Baxter Credit Union
c/o William S. Hackney
SmithAmundsen LLC
150 North Michigan Avenue, Suite 3300
Chicago, IL 60601-6004

(p)BAXTER CREDIT UNION
COLLECTION DEPARTMENT
PO BOX 8133
VERNON HILLS IL 60061-8133

Baxter Emply Cr Union
1425 Lake Cook Rd
Deerfield, IL 60015-5213

Cabelas
PO Box 82608
Lincoln, NE 68501-2608

Citibank
PO Box 6500
Sioux Falls, SD 57117-6500

Citibank Sd, Na
Citi Corp Credit Services
Po Box 790040
Saint Louis, MO 63179-0040

Cleaner Options
102 S. Batavia Ave.
Batavia, IL 60510-2451

Comenity
PO Box 182273
Columbus, OH 43218-2273

Comenity
PO Box 659622
San Antonio, TX 78265-9622

Comenity Bank / Anntylr
PO Box 182789
Columbus, OH 43218-2789

Comenitycapital/yrtui
Po Box 182120
Columbus, OH 43218-2120

Crisp County Probate Court
PO Box 26
Cordele, GA 31010-0026

Culligan
2325 South Street
Geneva, IL 60134-2570

Department of the Treasury
Internal Revenue Service
P.O. Box 7346
Philadelphia, Pennsylvania 19101-7346

Disney Vacation Development, Inc.
200 Celebration Place
Celebration, FL 34747-5483

Due Member Admin.
3190 Celebration Blvd.
Kissimmee, FL 34747

Fona International, Inc.
c/o Gary M Vanek
200 W Main Street
St Charles, IL 60174-1812

Frank and Nina Johnson
8443 Gulf Blvd Apt C7
Navarre, FL 32566-7226

Green Planet
PO Box 87966
Carol Stream, IL 60188-7966

Internal Revenue Service
Mail Stop 5014CHI
230 S. Dearborn Street, Room 2600
Chicago, Illinois 60604-1705

JPMorgan Chase Bank, N.A. National Bankruptc
P.O. Box 29505 AZ1-1191
Phoenix, AZ 85038-9505

Kane County Treasurer
719 South Batavia Ave.
Geneva, IL 60134-3000

LL Bean
PO Box 60517
City of Industry, CA 91716-0517

Nancy Temple
Katten & Temple, LLP
542 S. Dearborn St., 14th Floor
Chicago, IL 60605-1564

Neurohealth Associates
477 E. Butterfield Rd.
Suite 310
Lombard, IL 60148-4880

Quantum3 Group LLC as agent for
Comenity Bank
PO Box 788
Kirkland, WA  98083-0788

Quantum3 Group LLC as agent for
Comenity Capital Bank
PO Box 788
Kirkland, WA  98083-0788

Target
PO Box 660170
Dallas, TX 75266-0170

Target Credit Card (TC)
C/O Financial & Retail Services
Mailstop BT    P.O. Box 9475
Minneapolis, MN 55440-9475

(p)TOYOTA MOTOR CREDIT CORPORATION
PO BOX 8026
CEDAR RAPIDS IA 52408-8026

Toyota Lease Trust
c/o Toyota Motor Credit Corporation
PO Box 9013
Addison, Texas 75001-9013

Tree House Pediatric Therapy
3351 Hobson Rd.
Suite B
Woodridge, IL 60517-1689

(p)US BANK
PO BOX 5229
CINCINNATI OH 45201-5229

Us Bank Home Mortgage
777 E Wisconsin
Milwaukee, WI 53202-5370

(p)VON MAUR INC
6565 BRADY STREET
DAVENPORT IA 52806-2054

WORLD'S FOREMOST BANK
CABELA'S CLUB VISA
PO BOX 82609
LINCOLN, NE 68501-2609

Worlds Foremost Bank N
4800 Nw 1st Street
Lincoln, NE 68521-4463



James Richard Evanoff
4075 River View Drive
Saint Charles, IL 60175-5670



Patrick S Layng
Office of the U.S. Trustee, Region 11
219 S Dearborn St
Room 873
Chicago, IL 60604-2027

Victoria Ann Evanoff
4075 River View Drive
Saint Charles, IL 60175-5670



# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| **James & Victoria Evanoff**, | Bankruptcy No. 15-30868 |
| Debtors. | Honorable Janet S. Baer |

## FACTORLAW'S FIRST AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES

By this Application, William J. Factor and FactorLaw (collectively, "FactorLaw") seek an order of this Court allowing and awarding FactorLaw, on a final basis, fees in the amount of $131,370.00 for professional services rendered by FactorLaw as counsel for James and Victoria Evanoff (the "Debtors") and reimbursement of actual and necessary expenses in the amount of $2,151.44 incurred on behalf of the Debtors during the period of September 10, 2015, to November 3, 2017 (the "Application Period").

## 1. JURISDICTION.

This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334. This matter is before the Court pursuant to 28 U.S.C. § 157 and Local Rule 40.3.1(a) of the United States District Court for the Northern District of Illinois. Venue of this case and this Application is proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409. Consideration of this Application is a core proceeding pursuant to 28 U.S.C. § 157(b)(1) and (b)(2)(A) and (O). The statutory predicates for the relief requested herein are 11 U.S.C. §§ 330 and 503.

## 2. BACKGROUND.

### 2.1. The Debtors and FactorLaw.

On September 10, 2015, (the "Petition Date") the Debtors filed a petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). Pursuant to sections 1107 and 1108 of the Bankruptcy Code, the Debtors remain in possession of their assets and are operating as debtors in possession.

{00093350}

The Debtor sought leave to employ FactorLaw as their bankruptcy counsel. On December 1, 2015, this Court granted leave to employ FactorLaw, effective September 10, 2015. ECF No. 38. The Debtors' chapter 11 plan was confirmed, and the plan's effective date was November 3, 2017. ECF No. 200.

## 2.2. Summary of FactorLaw's services during the Application Period.

This Application is the first application for compensation and expense reimbursement that FactorLaw has filed in the Case. The fees for services (the "**Services**") provided by FactorLaw during the Application Period by professional are as follows:

| Professional | Title | Hourly Rate* | Total Hours | Value |
|---|---|---|---|---|
| William J. Factor | Partner | $350/375 | 166.1 | $61,615.50 |
| Sara E. Lorber | Partner | $325 | 16.6 | $5,395.00 |
| Jeffrey K. Paulsen | Partner | $250/275/325 | 145.8 | $41,512.50 |
| Ariane Holtschlag | Associate | $250/275/325 | 64.3 | $17,382.50 |
| David P. Holtkamp | Associate | $275 | 16.4 | $4,510.00 |
| Z. James Liu | Associate | $250 | 2.3 | $575.00 |
| Sam Rodgers | Law Clerk | $100 | 0.9 | $90.00 |
| Usha Balasubramaniam | Law Clerk | $75 | 1.3 | $97.50 |
| Christopher Williams | Law Clerk | $75 | 2.6 | $195.00 |
| | | **Totals:** | **416.3** | **$131,370.00** |

*Rates for some FactorLaw attorneys increased on January 1, 2016, and on June 1, 2017. Throughout this application, both rates are listed for attorneys that provided services before and after that date.

FactorLaw maintains contemporaneous written records of the time expended by its professionals. Such records for the Case, copies of which are attached hereto as Exhibit A, set forth in detail: (a) the Services rendered by FactorLaw, (b) the dates upon which such Services were rendered; (c) the amount of time spent on the Services; and (d) the professionals who performed the Services.

## 2.3. Breakdown of fees by category of Services rendered.

For the Court's reference, FactorLaw has categorized the Services it provided to the Debtor into the following categories: (a) general case administration, (b) professionals; and (c) plan, disclosure statement, and the dispute with FONA International Inc., Mr. Evanoff's former employer.

### 2.3.1. General case administration.

During the Application Period, FactorLaw expended 40.4 hours with a value of $10,535.00 on behalf of the Debtors on matters relating to administration of the case, advising the Debtors as to their obligations and rights as a debtors-in-position, updating them on the status of the case, assisting in the preparation of and reviewing the Debtors' monthly reports and other required documents, and attending status and other hearings in the case.

A breakdown of the professionals providing Services in this category is as follows:

| Professional | Title | Hourly Rate | Total Hours | Value |
|---|---|---|---|---|
| William J. Factor | Partner | $350/375 | 8.0 | $2,882.50 |
| Jeffrey K. Paulsen | Partner | $250/275/325 | 14.5 | $3,735.00 |
| Ariane Holtschlag | Associate | $250/275/325 | 14.4 | $3,632.50 |
| Sam Rodgers | Law Clerk | $100 | 0.9 | $90.00 |
| Christopher Williams | Law Clerk | $75 | 2.6 | $195.00 |
| | | **Totals:** | **40.4** | **$10,535.00** |

A chart detailing the time spent in this category is attached as Exhibit B.

### 2.3.2. Professionals.

During the Application Period, FactorLaw expended 13.0 hours with a value of $4,200.00 in connection with the Debtors' professionals, including preparing and prosecuting the application to retain FactorLaw as bankruptcy counsel and the application to retain Nancy Temple as special litigation counsel.

A breakdown of the professionals providing Services in this category is as follows:

| Professional | Title | Hourly Rate | Total Hours | Value |
|---|---|---|---|---|
| William J. Factor | Partner | $350/375 | 5.2 | $1,822.50 |
| Jeffrey K. Paulsen | Partner | $250/325 | 7.2 | $2,227.50 |
| Ariane Holtschlag | Associate | $250 | 0.6 | $150.00 |
| | | **Totals:** | **13.0** | **$4,200.00** |

A chart detailing the time spent in this category is attached as Exhibit C.

### 2.3.3. Plan, disclosure statement, and the dispute with FONA.

During the Application Period, FactorLaw expended 362.9 hours with a value of $116,635.00 in connection with analyzing, preparing, negotiating, and confirming a plan and disclosure statement, and assisting with the dispute with FONA, including taking and responding to discovery, attending mediation and participating in settlement discussions, objecting to FONA's claim, and the like, as well as attending hearings related to the foregoing.

A breakdown of the professionals providing Services in this category is as follows:

| Professional | Title | Hourly Rate | Total Hours | Value |
|---|---|---|---|---|
| William J. Factor | Partner | $350/375 | 152.9 | $56,907.50 |
| Sara E. Lorber | Partner | $325 | 16.6 | $5,395.00 |
| Jeffrey K. Paulsen | Partner | $250/275/325 | 124.1 | $35,550.00 |
| Ariane Holtschlag | Associate | $250/275/325 | 49.3 | $13,600.00 |
| David P. Holtkamp | Associate | $275 | 16.4 | $4,510.00 |
| Z. James Liu | Associate | $250 | 2.3 | $575.00 |

| Professional | Title | Hourly Rate | Total Hours | Value |
|---|---|---|---|---|
| Usha Balasubramaniam | Law Clerk | $75 | 1.3 | $97.50 |
| | | **Totals:** | **362.9** | **$116,635.00** |

A chart detailing the time spent in this category is attached as Exhibit D.

## 2.4. Expenses.

FactorLaw incurred expenses of $2,151.44.76 (the "Expenses"). A detailed breakdown of the Expenses is as follows:

| Date | Expense | Amount |
|---|---|---|
| 9/10/2015 | Filing fee for chapter 11 case. | $1,717.00 |
| 11/8/2015 | Filing fee for amended Schedule F. | $30.00 |
| 11/8/2015 | Filing fee for motion to redact. | $25.00 |
| 2/9/2016 | Process server charge for service of Rule 2004 subpoena on FONA International Inc. | $86.23 |
| 3/23/2016 | Process server charge for attempted service of Rule 2004 subpoena on Fona International, Inc on 02/17/16. | $69.00 |
| 7/8/2016 | Transcript for hearing on April 7, 2016. | $70.00 |
| 5/9/2017 | Postage expense for service of motion to approve settlement with FONA International Inc. | $51.17 |
| 9/8/2017 | Postage expense for service of solicitation package. | $103.04 |
| | **Total:** | **$2,151.44** |

## 3. DISCUSSION.

## 3.1. FactorLaw's fees are reasonable and should be allowed.

Under Section 330(a)(1)(A), the Court may award the professional person "reasonable compensation for actual, necessary services rendered[.]" 11 U.S.C. § 330(a)(1)(A). Section 330(a) further provides:

> In determining the amount of reasonable compensation to be
> awarded, the court shall consider the nature, the extent, and
> the value of such services, taking into account all relevant
> factors, including – (A) the time spent on such services; (B) the
> rates charged for such services; (C) whether the services were
> necessary to the administration of, or beneficial at the time at
> which the service was rendered toward the completion of, a
> case under [the Bankruptcy Code]; (D) whether the services
> were performed within a reasonable amount of time
> commensurate with the complexity, importance, and nature of
> the problem, issue, or task addressed; and (E) whether the
> compensation is reasonable, based on the customary
> compensation charged by comparably skilled practitioners in
> cases other than cases under this title.

In determining the "extent and value of compensation," the Seventh Circuit endorses the "'lodestar' approach—multiplying the number of actual and necessary hours reasonably expended by a reasonable hourly rate[.]" *In re Wildman*, 72 B.R. 700, 712 (Bankr. N.D. Ill. 1987) (Schmetterer, J.). *Accord In re UNR Indus., Inc.*, 986 F.2d 207, 210–11 (7th Cir. 1993) (lodestar approach provides fair compensation under Section 330); *see also City of Burlington v. Dague*, 505 U.S. 557, 562 (1992) ("The 'lodestar' figure has, as its name suggests, become the guiding light of our fee-shifting jurisprudence. We have established a 'strong presumption' that the lodestar represents the 'reasonable' fee[.]").

The Seventh Circuit has mandated that an "attorney's actual billing rate … is considered to be the presumptive market rate." *Small*, 264 F.3d at 707. Moreover, "[t]he lawyer's regular rate is strongly presumed to be the market rate for his or her services." *Moriarty v. Svec*, 233 F.3d 955, 965 (7th Cir. 2000), *cert. denied*, 532 U.S. 1066 (2001).

Additionally, under generally accepted standards, if the services of an attorney employed under Section 327 are reasonably likely to benefit the estate, they should be compensable. *See Andrews & Kurth LLP v. Family Snacks, Inc. (In re Pro-Snax Distributors, Inc.)*,157 F.3d 414, 421 (5th Cir. 1998); *In re Ames Dep't Stores, Inc.*, 76 F.3d 66, 71 (2d Cir. 1996); 2 LAWRENCE P. KING, Collier on Bankruptcy ¶ 330.04 at 330-43 (15th ed. rev. 1999); *cf.* 11 U.S.C. § 330(a)(4)(A)(ii)(I). In this same context, "[n]ecessary services are those that aid the professional's client in fulfilling its

duties under the Code." *In re Ben Franklin Retail Store, Inc.*, 227 B.R. 268, 270 (Bankr. N.D. Ill. 1998) (Barliant, J.).

The average hourly billing rate for the attorneys who performed the Services—that is, the "lodestar" rate—is $315.57. This average rate is fair and reasonable in light of the Services provided and the experience of FactorLaw's professionals. Moreover, the compensation requested by FactorLaw is reasonable based upon the customary compensation charged by comparably skilled practitioners in either non-bankruptcy or bankruptcy cases.

## 3.2. FactorLaw's Expenses were necessary and should be allowed.

With respect to reimbursing expenses, the Court may award a professional person "reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1)(B). "An expense is necessary if it was incurred because it was required to accomplish the proper representation of the client." *In re Spanjer Bros., Inc.*, 191 B.R. at 749.

The Expenses were the actual and necessary expenses incurred on behalf of the Debtors and FactorLaw respectfully submits that the Expenses were required to accomplish the proper representation of the Debtors and the estate.

**Wherefore**, FactorLaw respectfully requests that the Court enter an order substantially in the form attached hereto: (a) allowing and awarding FactorLaw on a final basis fees in the amount of $131,370.00 and reimbursement of expenses in the amount of $2,151.44 incurred during the Application Period; (b) authorizing FactorLaw to apply the Retainer to the fees and expenses awarded; (c) authorizing the Debtor to pay the fees and expenses awarded that are not covered by the Retainer; and (e) granting such other relief as this Court deems appropriate.

Dated: December 1, 2017                    **FactorLaw**

By: /s/ Jeffrey K. Paulsen
One of Its Attorneys

William J. Factor (6205675)
Jeffrey K. Paulsen (6300528)
Z. James Liu (6313367)
**FACTORLAW**
105 W. Madison Street, Suite 1500
Chicago, IL 60602

Tel:      (847) 239-7248
Fax:      (847) 574-8233
Email: wfactor@wfactorlaw.com
         jpaulsen@wfactorlaw.com
         jliu@wfactorlaw.com

# EXHIBIT A

## Exhibit A - Time Detail

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 9/14/2015 | AH | 3.7 | 250.00 | 925.00 | Draft motion to continue banking procedures. |
| 9/14/2015 | AH | 0.3 | 250.00 | 75.00 | Draft motion to set claims bar date. |
| 9/15/2015 | AH | 0.3 | 250.00 | 75.00 | Review letter from US Trustee regarding initial debtor interview. Email to J. and V. Evanoff regarding initial debtor interview. |
| 9/15/2015 | WJF | 0.1 | 350.00 | 35.00 | Email from J. & V. Evanoff re: Evanoff Overview of FONA Situation. |
| 9/16/2015 | AH | 1.6 | 250.00 | 400.00 | Finalize motion to approve banking proceedures. |
| 9/16/2015 | AH | 1.0 | 250.00 | 250.00 | Finalize motion to set claims bar date. |
| 9/17/2015 | SR | 0.2 | 100.00 | 20.00 | Prepare and file appearances for W. Factor and J. Paulsen. |
| 9/17/2015 | AH | 1.1 | 250.00 | 275.00 | Receive email from V. Evanoff regarding filings and status. Send detailed response about stauts and next steps. |
| 9/17/2015 | AH | 1.9 | 250.00 | 475.00 | Prepare and send monthly operating report fillable form. |
| 9/17/2015 | AH | 0.8 | 250.00 | 200.00 | File motions to maintain banking accounts and to set claims bar date. |
| 9/17/2015 | AH | 1.4 | 250.00 | 350.00 | Prepare for initial debtor interview. |
| 9/17/2015 | WJF | 0.1 | 350.00 | 35.00 | Review motion to set claims bar date. |
| 9/17/2015 | WJF | 0.5 | 350.00 | 175.00 | Review/revise motion to maintain bank accounts. |
| 9/21/2015 | JKP | 0.2 | 250.00 | 50.00 | Review schedules in preparation for initial debtor interview. |
| 9/21/2015 | JKP | 0.3 | 250.00 | 75.00 | Meeting with J. & V. Evanoff and A. Holtschlag to prepare for initial debtor interview. |
| 9/21/2015 | JKP | 0.9 | 250.00 | 225.00 | Attend initial debtor interview. |
| 9/22/2015 | JKP | 0.1 | 250.00 | 25.00 | Respond to inquiry from V. Evanoff re: certificate of insurance. |
| 9/22/2015 | JKP | 0.2 | 250.00 | 50.00 | Review and execute US Bank payment consent forms. |
| 9/22/2015 | JKP | 0.3 | 250.00 | 75.00 | Prepare for tomorrow's hearing on motion to set claims bar date and motion to maintain existing bank accounts. |
| 9/23/2015 | JKP | 0.5 | 250.00 | 125.00 | Attend hearing on motions to maintain bank accounts and to set claims bar date. |
| 9/23/2015 | JKP | 0.2 | 250.00 | 50.00 | Communications with V. and J. Evanoff re: today's hearing. |
| 9/24/2015 | JKP | 0.2 | 250.00 | 50.00 | Phone call with V. Evanoff re: claims bar date motion, 341 meeting, and case status. |
| 9/24/2015 | JKP | 0.3 | 250.00 | 75.00 | Review order setting claims bar date, compile service list, and submit to mailing house for service. |
| 9/24/2015 | JKP | 0.2 | 250.00 | 50.00 | Send redacted sample certificate of insurance and blank proof of claim form to V. Evanoff. |

### Exhibit A - Time Detail

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 9/28/2015 | JKP | 0.2 | 250.00 | 50.00 | Call with J. Evanoff to discuss home equity loan payment, prepetition debts, and strategy for upcoming creditors meeting. |
| 10/2/2015 | AH | 0.1 | 250.00 | 25.00 | Call with W. Factor regarding vendor payments. |
| 10/2/2015 | AH | 0.3 | 250.00 | 75.00 | Discuss vendor payments with J. Paulsen. |
| 10/2/2015 | WJF | 0.1 | 350.00 | 35.00 | Telephone call with A. Holtschlag regarding vendor payments. |
| 10/5/2015 | JKP | 1.2 | 250.00 | 300.00 | Phone call with J. and V. Evanoff re: upcoming 341 meeting, strategy for dealing with FONA, and amendments to Schedule F. |
| 10/5/2015 | JKP | 0.4 | 250.00 | 100.00 | Review FONA complaint and otherwise prepare for call with J. and V. Evanoff re: 341 meeting. |
| 10/6/2015 | JKP | 0.3 | 250.00 | 75.00 | Prepare Amended Schedule F. |
| 10/7/2015 | CW | 2.6 | 75.00 | 195.00 | Draft motion to redact voluntary petition. |
| 10/7/2015 | JKP | 0.2 | 250.00 | 50.00 | Finalize Amended Schedule F |
| 10/7/2015 | JKP | 1.8 | 250.00 | 450.00 | Attend 341 meeting, including meeting with J. and V. Evanoff and W. Factor before and after 341 meeting. |
| 10/7/2015 | JKP | 0.1 | 250.00 | 25.00 | Prepare insurance paperwork for 341 meeting. |
| 10/7/2015 | WJF | 1.9 | 350.00 | 665.00 | Prepare for 341 meeting (.50); attend 341 meeting (.90); follow-up meeting with J. Evanoff and T. Evanoff after meeting (.50). |
| 10/7/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to J. & V. Evanoff re: insurance. |
| 10/8/2015 | AH | 0.3 | 250.00 | 75.00 | Meet with J. Paulsen re: 341 meeting and searches performed to discover real estate when preparing for case filing. |
| 10/8/2015 | JKP | 0.2 | 250.00 | 50.00 | Finalize and file Amended Schedule F. |
| 10/8/2015 | JKP | 0.7 | 250.00 | 175.00 | Draft motion to exclude creditors from notice list. |
| 10/8/2015 | WJF | 0.3 | 350.00 | 105.00 | Emails to and from J. & V. Evanoff and N. Temple re:  case strategy. |
| 10/8/2015 | WJF | 0.1 | 350.00 | 35.00 | Email from J. Evanoff re: M. Littlemore. |
| 10/9/2015 | JKP | 0.4 | 250.00 | 100.00 | Prepare and file certificates of service relating to the Amended Schedule F. |
| 10/14/2015 | WJF | 0.1 | 350.00 | 35.00 | Review notes re: dispute with FONA. |
| 10/15/2015 | JKP | 0.2 | 250.00 | 50.00 | Call with V. Evanoff re: procedure for completing monthly operating reports. |
| 10/15/2015 | JKP | 0.2 | 250.00 | 50.00 | Review FONA's motion for Rule 2004 exam and report to J. and V. Evanoff on same. |
| 10/16/2015 | JKP | 1.0 | 250.00 | 250.00 | Phone call with J. and V. Evanoff and W. Factor to discuss strategy for responding to FONA's Rule 2004 motion and for taking a Rule 2004 examination of FONA. |
| 10/16/2015 | WJF | 1.0 | 350.00 | 350.00 | Phone call with J. and V. Evanoff and J. Paulsen to discuss FONA's Rule 2004 motion and possible Rule 2004 exam of FONA. |

## Exhibit A - Time Detail

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 10/16/2015 | WJF | 0.2 | 350.00 | 70.00 | Emails from J. Evanoff re: FONA's Rule 2004 motion. |
| 10/19/2015 | JKP | 0.1 | 250.00 | 25.00 | Review the Evanoff's first monthly operating report. |
| 10/19/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to J. & V. Evanoff and J. Paulsen re:  Evanoff Living Trust Binder. |
| 10/20/2015 | WJF | 2.0 | 350.00 | 700.00 | Prepare for hearing on motion for Rule 2004 exam (1.0); attend same and discuss issues with Evanoff family member (1.0). |
| 10/20/2015 | JKP | 0.5 | 250.00 | 125.00 | Meeting with W. Factor and J. Liu to discuss strategy and next steps related to discovery responses as well as discovery to be served. |
| 10/20/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to J. & V. Evanoff re: today's hearing. |
| 10/20/2015 | WJF | 0.5 | 350.00 | 175.00 | Conference with J. Paulsen and J. Liu to discuss strategy and next steps related to discovery responses as well as discovery to be served. |
| 10/21/2015 | JKP | 0.2 | 250.00 | 50.00 | Review and file September operating report. |
| 10/21/2015 | WJF | 0.1 | 350.00 | 35.00 | Email from J. & V. Evanoff re: Evanoff Living Trust Binder. |
| 10/22/2015 | AH | 0.3 | 250.00 | 75.00 | Discuss FONA background circumstances with J. Liu. |
| 10/22/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to J. Evanoff; J. & V. Evanoff re: FONA's Rule 2004 motion. |
| 10/23/2015 | JKP | 1.4 | 250.00 | 350.00 | Research possible claims against FONA. |
| 10/23/2015 | WJF | 0.1 | 350.00 | 35.00 | Email from J. & V. Evanoff re: FONA's Rule 2004 motion. |
| 10/26/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to J. & V. Evanoff re: FONA's Rule 2004 motion. |
| 10/26/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to S. Hor-Chen, FONA's attorney, re:  FONA's Rule 2004 motion. |
| 10/26/2015 | JKP | 1.0 | 250.00 | 250.00 | Review documents produced by J. Evanoff in response to FONA's Rule 2004 requests |
| 10/26/2015 | WJF | 0.2 | 350.00 | 70.00 | Review proposed order on FONA's Rule 2004 motion circulated by FONA's counsel and email to client regarding same. |
| 11/4/2015 | JKP | 0.7 | 250.00 | 175.00 | Draft application to retain FactorLaw. |
| 11/4/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to S. Hor-Chen, D. Lipke, and G. Vanek (counsel for FONA) and to J. Paulsen re:  propsoed order on FONA's Rule 2004 motion. |
| 11/6/2015 | WJF | 0.5 | 350.00 | 175.00 | Attend conference call with attorneys for FONA to discuss discovery and FONA's Rule 2004 motion. |
| 11/6/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to D. Lipke and S. Hor-Chen re:  proposed order on FONA's Rule 2004 motion. |
| 11/6/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to J. & V. Evanoff re: proposed order on FONA's Rule 2004 motion. |
| 11/6/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to Nancy Temple re:  proposed order on FONA's Rule 2004 motion. |
| 11/11/2015 | JKP | 0.3 | 250.00 | 75.00 | Revise application to retain FactorLaw. |

### Exhibit A - Time Detail

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 11/16/2015 | WJF | 1.2 | 350.00 | 420.00 | Work on preparing responses to document requests. |
| 11/16/2015 | WJF | 1.5 | 350.00 | 525.00 | Review documents to produce. |
| 11/16/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to D. Lipke; S. Hor-Chen re: response to document requests. |
| 11/16/2015 | JKP | 0.6 | 250.00 | 150.00 | Review documents produced by J. and V. Evanoff and prepare for production in response to FONA Rule 2004 requests. |
| 11/16/2015 | JKP | 0.5 | 250.00 | 125.00 | Review response to Rule 2004 discovery. |
| 11/17/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to J. & V. Evanoff and J. Paulsen re: case status and October monthly report. |
| 11/18/2015 | WJF | 0.6 | 350.00 | 210.00 | Telephone call with J. & V. Evanoff and J. Paulsen to discuss discovery issues and next steps in case. |
| 11/18/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to J. and V. Evanoff regarding discovery responses. |
| 11/18/2015 | JKP | 0.6 | 250.00 | 150.00 | Phone call with J. & V. Evanoff and W. Factor to discuss discovery issues and next steps in case. |
| 11/20/2015 | JKP | 0.3 | 250.00 | 75.00 | Review and prepare for filing October monthly operating report. |
| 11/24/2015 | WJF | 0.2 | 350.00 | 70.00 | Emails to V. Evanoff and J. Paulsen re: proofs of claim and claims bar date. |
| 11/25/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to J. and V. Evanoff re: FONA's Rule 7037 Letter. |
| 11/25/2015 | WJF | 1.1 | 350.00 | 385.00 | Review and revise and finalize application to retain FactorLaw and declaration. |
| 11/25/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to J. and V. Evanoff and J. Paulsen FONA's proof of claim. |
| 11/30/2015 | WJF | 0.2 | 350.00 | 70.00 | Emails to D. Lipke regarding Rule 7037 letter. |
| 11/30/2015 | WJF | 1.7 | 350.00 | 595.00 | Draft motion to retain N. Temple as special litigation counsel. |
| 11/30/2015 | WJF | 0.6 | 350.00 | 210.00 | Draft motion to conduct rule 2004 exam of FONA. |
| 11/30/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to N. Temple re: FONA's Rule 7037 letter. |
| 11/30/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to D. Lipke re: FONA's Rule 7037 letter. |
| 11/30/2015 | WJF | 0.1 | 350.00 | 35.00 | Review email from J. & V. Evanoff re: FONA's Rule 7037 letter. |
| 11/30/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to Nancy Temple and J. & V. Evanoff re: FONA's Rule 7037 letter. |
| 12/1/2015 | JKP | 0.1 | 250.00 | 25.00 | Respond to e-mail from J. Evanoff re: Disney's refusal to accept payments and strategies for responding. |
| 12/1/2015 | JKP | 0.5 | 250.00 | 125.00 | Attend hearing on application to employ FactorLaw. |
| 12/2/2015 | WJF | 0.1 | 350.00 | 35.00 | Continued drafting of motion to retain N. Temple. |
| 12/2/2015 | WJF | 0.3 | 350.00 | 105.00 | Call with attorneys for FONA regarding discovery issues and Rule 37 letter. |
| 12/7/2015 | AH | 0.3 | 250.00 | 75.00 | Review invoices and payments made to N. Temple prior to case filing to confirm proper disclosure of balance owed and creditor status. |

## Exhibit A - Time Detail

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 12/7/2015 | AH | 0.3 | 250.00 | 75.00 | Prepare monthly status report. |
| 12/7/2015 | AH | 0.3 | 250.00 | 75.00 | Call with N. Temple regarding balance owed. |
| 12/7/2015 | WJF | 0.2 | 350.00 | 70.00 | Send and review several emails with N. Temple and J. & V. Evanoff regarding discovery and related issues. |
| 12/7/2015 | WJF | 0.8 | 350.00 | 280.00 | Continued drafting of motion to conduct rule 2004 examination of FONA. |
| 12/7/2015 | WJF | 0.1 | 350.00 | 35.00 | Call with N. Temple to discuss discovery and related issues. |
| 12/10/2015 | WJF | 0.7 | 350.00 | 245.00 | Continued drafting of application to retain N. Temple. |
| 12/11/2015 | WJF | 0.5 | 350.00 | 175.00 | Revise and finalize and file motion to conduct rule 2004 examination of FONA. |
| 12/11/2015 | WJF | 1.2 | 350.00 | 420.00 | Review, revise, and finalize application to retain N. Temple as special counsel and supporting declaration. |
| 12/15/2015 | WJF | 0.2 | 350.00 | 70.00 | Emails with attorney for FONA regarding rule 2004 order and revisions to order. |
| 12/15/2015 | WJF | 0.1 | 350.00 | 35.00 | Phone call with S. Hor-chen, FONA's attorney, regarding discovery. |
| 12/15/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to S. Hor-Chen re: discovery. |
| 12/16/2015 | WJF | 0.7 | 350.00 | 245.00 | Attend hearing on motion for Rule 2004 exam of FONA and motion to retain N. Temple as special counsel. |
| 12/16/2015 | JKP | 0.4 | 250.00 | 100.00 | Attend hearing on motion for Rule 2004 examination and motion to retain N. Temple. |
| 12/16/2015 | JKP | 0.1 | 250.00 | 25.00 | Prepare for hearing on motion to take Rule 2004 examination of FONA and application to retain N. Temple as special counsel. |
| 12/17/2015 | WJF | 0.1 | 350.00 | 35.00 | Email from V. Evanoff re: Rule 2004 exam of FONA. |
| 12/22/2015 | SR | 0.2 | 100.00 | 20.00 | File November summary of cash receipts and disbursements. |
| 12/28/2015 | WJF | 0.1 | 350.00 | 35.00 | Telephone call with J. Paulsen regarding tasks to be completed an assignment of same. |
| 12/28/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to Nancy Temple re: discovery responses. |
| 12/28/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to J. and V. Evanoff and N. Temple re:  status of case. |
| 12/28/2015 | WJF | 0.1 | 350.00 | 35.00 | Email from N. Temple re: FONA privilege log and related issues. |
| 12/28/2015 | JKP | 1.5 | 250.00 | 375.00 | Review documents withheld from production and draft privilege log. |
| 12/28/2015 | WJF | 0.2 | 350.00 | 70.00 | Email from N. Temple re: discovery. |
| 12/29/2015 | WJF | 4.0 | 350.00 | 1,400.00 | Meet with J. & V. Evanoff and N. Temple to understand FONA issues and prepare for 2004 exam. |
| 12/30/2015 | WJF | 0.5 | 350.00 | 175.00 | Work on supplemental document production. |

**Exhibit A - Time Detail**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 1/1/2016 | WJF | 0.2 | 375.00 | 75.00 | Emails to J. & V. Evanoff, J. Paulsen, and N. Temple re: discovery. |
| 1/3/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to D. Lipke, G. Vanek, and S. Hor-Chen, re: discovery. |
| 1/4/2016 | WJF | 0.1 | 375.00 | 37.50 | Email from J. and V. Evanoff re: status of case. |
| 1/5/2016 | JKP | 0.6 | 275.00 | 165.00 | Draft motion to extend exclusivity period. |
| 1/6/2016 | WJF | 4.2 | 375.00 | 1,575.00 | Prepare for meeting with clients regarding deposition (.7); attend meeting related to deposition preparation (3.5). |
| 1/6/2016 | WJF | 0.3 | 375.00 | 112.50 | Prepare and send additional docs to FONA attorneys. |
| 1/6/2016 | WJF | 0.1 | 375.00 | 37.50 | Email from V. Evanoff re: deposition. |
| 1/7/2016 | WJF | 3.6 | 375.00 | 1,350.00 | Prepare for depositions (1.0); attend depositions (2.6). |
| 1/7/2016 | WJF | 0.4 | 375.00 | 150.00 | Phone call from N. Temple re: status of case. |
| 1/8/2016 | WJF | 3.9 | 375.00 | 1,462.50 | Meet with N. Temple and clients in advance of deposition (1.0); attend deposition of J. and V. Evanoff (2.5); discuss deposition and strategy with J. and V. Evanoff (.40). |
| 1/11/2016 | JKP | 0.5 | 275.00 | 137.50 | Attend hearing on motion to extend exclusivity periods. |
| 1/22/2016 | JKP | 0.2 | 275.00 | 55.00 | Prepare December 2015 operating report. |
| 1/26/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. & V. Evanoff re: FONA's motion to extend time to object to dischargeability. |
| 1/27/2016 | WJF | 0.8 | 375.00 | 300.00 | Attend hearing on motion to extend 523 deadline. |
| 1/27/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Evanoff re: motion to extend the 523 deadline. |
| 2/1/2016 | WJF | 1.9 | 375.00 | 712.50 | Work on preparing document requests to FONA. |
| 2/1/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. & V. Evanoff; N. Temple re: document requests to FONA. |
| 2/5/2016 | WJF | 0.3 | 375.00 | 112.50 | Telephone call with N. Temple and J. Evanoff regarding discovery. |
| 2/7/2016 | WJF | 0.9 | 375.00 | 337.50 | Continued work on discovery to FONA. |
| 2/8/2016 | WJF | 0.8 | 375.00 | 300.00 | Finalize and send subpoena and document request to FONA. |
| 2/8/2016 | JKP | 0.1 | 275.00 | 27.50 | Phone call with Baxter Credit Union attorney re: proposed extension of 523 deadline. |
| 2/8/2016 | JKP | 0.5 | 275.00 | 137.50 | Attend hearing on Baxter Credit Union's motion to extend the 523 deadline. |
| 2/24/2016 | JKP | 0.1 | 275.00 | 27.50 | Prepare and file January 2016 monthly report. |
| 2/29/2016 | WJF | 0.1 | 375.00 | 37.50 | Review letter from FONA counsel regarding discovery. |
| 3/3/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to W. Thorsness. re: discovery to FONA. |
| 3/4/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to W. Thorsness. re: discovery to FONA. |
| 3/4/2016 | WJF | 1.1 | 375.00 | 412.50 | Draft motion to extend exclusivity period. |

## Exhibit A - Time Detail

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 3/7/2016 | WJF | 0.3 | 375.00 | 112.50 | Call with J. and V. Evanoff and N. Temple regarding pending issues. |
| 3/8/2016 | WJF | 0.1 | 375.00 | 37.50 | Confer with J. Paulsen regarding motion to compel FONA to respond to discovery. |
| 3/8/2016 | JKP | 0.6 | 275.00 | 165.00 | Draft motion for civil contempt against FONA for failure to respond to subpoena. |
| 3/9/2016 | JKP | 0.1 | 275.00 | 27.50 | Prepare for hearing on motion to extend exclusivity. |
| 3/9/2016 | JKP | 0.4 | 275.00 | 110.00 | Attend hearing on motion to extend exclusivity. |
| 3/9/2016 | JKP | 1.5 | 275.00 | 412.50 | Continued drafting of motion for contempt for failure to respond to subpoena. |
| 3/10/2016 | WJF | 0.4 | 375.00 | 150.00 | Review and revise motion to compel FONA to respond to Rule 2004 subpoena. |
| 3/10/2016 | JKP | 3.1 | 275.00 | 852.50 | Continued drafting of motion for contempt against FONA for failure to respond to Rule 2004 subpoena. |
| 3/21/2016 | WJF | 0.1 | 375.00 | 37.50 | Email from V. Evanoff re: February monthly report and case status. |
| 3/23/2016 | WJF | 0.3 | 375.00 | 112.50 | Work on chapter 11 plan. |
| 3/23/2016 | WJF | 0.9 | 375.00 | 337.50 | Review and revise motion to compel FONA to respond to Rule 2004 subpoena. |
| 3/24/2016 | WJF | 0.3 | 375.00 | 112.50 | Work on Evanoff Plan of Reorganization. |
| 3/24/2016 | WJF | 1.0 | 375.00 | 375.00 | Review and revise motion to compel FONA to respond to Rule 2004 subpoena. |
| 3/24/2016 | WJF | 0.1 | 375.00 | 37.50 | Email from J. Evanoff re: motion to compel FONA to respond to Rule 2004 subpoena. |
| 3/24/2016 | WJF | 0.1 | 375.00 | 37.50 | Review monthly operating report and direct filing of same. |
| 3/25/2016 | WJF | 0.3 | 375.00 | 112.50 | Continued work on motion to compel FONA to respond to Rule 2004 subpoena. |
| 3/25/2016 | WJF | 0.6 | 375.00 | 225.00 | Phone call with J. Evanoff and N. Temple to discuss motion to compel. |
| 3/26/2016 | WJF | 1.3 | 375.00 | 487.50 | Continued work on motion to compel production. |
| 3/27/2016 | WJF | 1.3 | 375.00 | 487.50 | Continued work on motion to compel production. |
| 3/30/2016 | WJF | 0.4 | 375.00 | 150.00 | Continued work on motion to compel production. |
| 3/30/2016 | WJF | 0.3 | 375.00 | 112.50 | Call with J. Evanoff regarding case strategy. |
| 3/31/2016 | WJF | 0.2 | 375.00 | 75.00 | Continued work on motion to compel production. |
| 4/3/2016 | WJF | 0.5 | 375.00 | 187.50 | Continued work on motion to compel production. |
| 4/4/2016 | WJF | 0.5 | 375.00 | 187.50 | Continued work on motion to compel production. |
| 4/5/2016 | WJF | 0.5 | 375.00 | 187.50 | Analysis of service issues related to 523 action and email to client and cocounsel regarding same. |
| 4/5/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Evanoff re: motion to compel. |
| 4/6/2016 | JL | 1.3 | 250.00 | 325.00 | Draft motion to extend time to answer or otherwise plead. |
| 4/6/2016 | JKP | 0.2 | 275.00 | 55.00 | Review motion to extend time to respond to FONA's complaint. |

**Exhibit A - Time Detail**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|---|---|---|---|---|---|
| 4/6/2016 | JKP | 0.7 | 275.00 | 192.50 | Attend hearing on motion to compel FONA to respond to Rule 2004 Subpoena. |
| 4/6/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to N. Temple re: motion to compel. |
| 4/6/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Paulsen and J. Liu re: motion to extend time to respond to complaint. |
| 4/6/2016 | WJF | 0.1 | 375.00 | 37.50 | Email from W. Thorsness re: FONA's complaint. |
| 4/17/2016 | WJF | 0.1 | 375.00 | 37.50 | Email from N. Temple re: meet and confer with FONA. |
| 4/18/2016 | WJF | 0.2 | 375.00 | 75.00 | Email to N. Temple re: meet and confer with FONA. |
| 4/21/2016 | WJF | 0.1 | 375.00 | 37.50 | Review March operating report and email to legal assistant regarding filing. |
| 4/25/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to N. Temple re: status of case. |
| 4/26/2016 | WJF | 2.3 | 375.00 | 862.50 | Revisions to memorandum of law in support of motion to dismiss; research regarding 523 issue. |
| 4/26/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to N. Temple and G. Aiello re: motion to dismiss. |
| 4/27/2016 | JKP | 0.4 | 275.00 | 110.00 | Attend continued hearing on motion to compel FONA to respond to subpoena. |
| 4/27/2016 | JKP | 3.8 | 275.00 | 1,045.00 | Review and revise motion to dismiss FONA's complaint. |
| 4/27/2016 | WJF | 1.4 | 375.00 | 525.00 | Further review and revise memorandum of law in support of motion to dismiss. |
| 4/28/2016 | JKP | 0.1 | 275.00 | 27.50 | Draft proposed order on motion to dismiss FONA's complaint. |
| 4/29/2016 | JL | 1.0 | 250.00 | 250.00 | Draft motion for extension of exclusivity. |
| 4/29/2016 | JKP | 0.2 | 275.00 | 55.00 | Review motion to extend exclusivity. |
| 5/2/2016 | WJF | 0.1 | 375.00 | 37.50 | Email from Nancy Temple re: meet and confer with FONA. |
| 5/4/2016 | JKP | 0.1 | 275.00 | 27.50 | Prepare for hearing on motion to extend exclusivity. |
| 5/4/2016 | JKP | 0.4 | 275.00 | 110.00 | Attend hearing on motion to extend exclusivity. |
| 5/10/2016 | WJF | 0.1 | 375.00 | 37.50 | Work on amended document requests. |
| 5/11/2016 | JKP | 0.5 | 275.00 | 137.50 | Attend hearing on motion to dismiss adversary proceeding and motion to compel production. |
| 5/11/2016 | JKP | 0.3 | 275.00 | 82.50 | Prepare for hearing on motion to dismiss adversary proceeding and motion to compel production. |
| 5/20/2016 | WJF | 0.1 | 375.00 | 37.50 | Review April monthly report. |
| 5/23/2016 | WJF | 0.5 | 375.00 | 187.50 | Telephone with J. and V. Evanoff to discuss plan |
| 5/23/2016 | WJF | 0.5 | 375.00 | 187.50 | Telephone call with N. Temple and J. and V. Evanoff to discuss 523 action. |
| 5/23/2016 | WJF | 0.8 | 375.00 | 300.00 | Telephone call with attorneys for FONA and N. Temple regarding discovery objections. |
| 5/25/2016 | DPH | 1.1 | 275.00 | 302.50 | Review documents and start draft of reply in support of moton to dismiss. |
| 5/27/2016 | DPH | 3.2 | 275.00 | 880.00 | Start draft of reply in support of motion to dismiss. |

## Exhibit A - Time Detail

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 5/31/2016 | DPH | 6.9 | 275.00 | 1,897.50 | Continued drafting of reply in support of motion to dismiss. |
| 6/1/2016 | DPH | 1.7 | 275.00 | 467.50 | Continued drafting of reply in support of motion to dismiss. |
| 6/1/2016 | DPH | 2.6 | 275.00 | 715.00 | Continue to draft reply in support of motion for summary judgment. |
| 6/1/2016 | DPH | 0.4 | 275.00 | 110.00 | Draft motion to extend time to file reply. |
| 6/3/2016 | WJF | 0.6 | 375.00 | 225.00 | Review/revise reply brief on motion to dismiss. |
| 6/6/2016 | DPH | 0.5 | 275.00 | 137.50 | Finalize reply in support of motion to dismiss and file. |
| 6/7/2016 | AH | 1.5 | 275.00 | 412.50 | Work on drafting plan and disclosure statement. |
| 6/14/2016 | WJF | 0.7 | 375.00 | 262.50 | Work on  preparing response to meet and confer call. |
| 6/14/2016 | WJF | 0.1 | 375.00 | 37.50 | Email from N. Temple re: protective order. |
| 6/14/2016 | WJF | 2.4 | 375.00 | 900.00 | Prepare responsive letter to FONA counsel regarding protective order and regarding approximately 43 requests for document production, including analysis of FONA's position on documents; analyze protective order. |
| 6/14/2016 | WJF | 0.3 | 375.00 | 112.50 | Work on drafting protective order. |
| 6/14/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to W. Thorsness, G. Vanek re: protective order. |
| 6/15/2016 | JKP | 0.9 | 275.00 | 247.50 | Attend hearing on motion to dismiss FONA's adversary proceeding. |
| 6/15/2016 | JKP | 0.4 | 275.00 | 110.00 | Prepare for hearing on motion to dismiss FONA's adversary proceeding. |
| 6/15/2016 | JKP | 0.7 | 275.00 | 192.50 | Call with W. Factor and J. Evanoff re: court's ruling denying motion to dismiss and strategy for next steps. |
| 6/15/2016 | JKP | 0.2 | 275.00 | 55.00 | Call with W. Thorsness to discuss status of discovery and possible settlement options. |
| 6/15/2016 | WJF | 0.3 | 375.00 | 112.50 | Telephone call with J. Paulsen regarding motion to dismiss. |
| 6/15/2016 | WJF | 0.1 | 375.00 | 37.50 | Email from N. Temple re: protective order. |
| 6/15/2016 | WJF | 0.5 | 375.00 | 187.50 | Call with N. Temple regarding case strategy. |
| 6/15/2016 | WJF | 0.7 | 375.00 | 262.50 | Phone call to discuss case with J. Evanoff. |
| 6/15/2016 | WJF | 0.1 | 375.00 | 37.50 | Email from J. Evanoff re: May 2016 monthly report. |
| 6/16/2016 | JKP | 0.2 | 275.00 | 55.00 | Review transcript of hearing on motion to dismiss. |
| 6/16/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Evanoff, V. Evanoff, and N. Temple re: status of case. |
| 6/16/2016 | WJF | 0.3 | 375.00 | 112.50 | Work on drafting protective order. |
| 6/20/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to W. Thorsness re: discovery. |
| 6/22/2016 | AH | 1.5 | 275.00 | 412.50 | Prepare claim analysis for use in drafting plan an disclosure statement. |
| 6/22/2016 | AH | 3.8 | 275.00 | 1,045.00 | Continue drafting plan and disclosure statement. |
| 6/23/2016 | WJF | 0.1 | 375.00 | 37.50 | Emails with W. Thorsness and N. Temple regarding discovery plan. |

## Exhibit A - Time Detail

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|---|---|---|---|---|---|
| 6/24/2016 | JKP | 0.1 | 275.00 | 27.50 | Draft discovery plan for FONA lawsuit. |
| 6/24/2016 | JKP | 0.5 | 275.00 | 137.50 | Call with W. Thorsness to discuss discovery plan. |
| 6/27/2016 | JKP | 0.2 | 275.00 | 55.00 | Draft joint report on the parties' planning meeting. |
| 6/28/2016 | AH | 4.0 | 275.00 | 1,100.00 | Continue drafting plan. |
| 6/28/2016 | JKP | 0.5 | 275.00 | 137.50 | Phone call with W. Thorsness re: report on planning meeting, and revise report per his comments. |
| 6/29/2016 | AH | 6.2 | 275.00 | 1,705.00 | Continue drafting plan. |
| 6/29/2016 | JKP | 1.4 | 275.00 | 385.00 | Attend (extremely long) hearing on motion to compel FONA's response to Rule 2004 discovery and status hearing on FONA's complaint. |
| 6/29/2016 | JKP | 0.8 | 275.00 | 220.00 | Prepare for hearing on FONA's sec. 523 adversary proceeding. |
| 6/29/2016 | WJF | 1.5 | 375.00 | 562.50 | attend heasring on motion to compel and discovery plan (1.0); prepare for same (.50). |
| 6/30/2016 | AH | 1.8 | 275.00 | 495.00 | Continue drafting plan. |
| 7/1/2016 | WJF | 1.1 | 375.00 | 412.50 | Phone call to J. Evanoff to discuss status of case. |
| 7/1/2016 | WJF | 0.2 | 375.00 | 75.00 | Work on identifying potential witnesses. |
| 7/5/2016 | AH | 5.1 | 275.00 | 1,402.50 | Continue drafting plan. |
| 7/5/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. and V. Evanoff re: chapter 11 plan and disclosure statement. |
| 7/5/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. & V. Evanoff, N. Temple, and J. Paulsen re: status of case. |
| 7/5/2016 | WJF | 0.6 | 375.00 | 225.00 | Work on chapter 11 plan and disclosure statement. |
| 7/6/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Evanoff re: chapter 11 plan and disclosure statement. |
| 7/6/2016 | WJF | 0.9 | 375.00 | 337.50 | Continued draftinf of chapter 11 plan and disclosure statement. |
| 7/7/2016 | AH | 0.8 | 275.00 | 220.00 | Conference call regarding draft plan and disclosure statement with J. Evanoff and V. Evanoff. |
| 7/7/2016 | AH | 0.6 | 275.00 | 165.00 | Review and revise draft plan and exhibits. |
| 7/7/2016 | JKP | 0.8 | 275.00 | 220.00 | Call with J. & V. Evanoff, W. Factor, and A. Holtschlag re: chapter 11 plan. |
| 7/7/2016 | WJF | 0.3 | 375.00 | 112.50 | Work on chapter 11 plan and disclosure statement. |
| 7/7/2016 | WJF | 0.8 | 375.00 | 300.00 | Telephone call with clients regarding plan. |
| 7/8/2016 | AH | 0.5 | 275.00 | 137.50 | Revise plan provisions dealing with creditor trust. |
| 7/8/2016 | AH | 0.5 | 275.00 | 137.50 | Call with J. Evanoff and V. Evanoff regarding plan. |
| 7/8/2016 | AH | 0.7 | 275.00 | 192.50 | Finalize plan and dislocusre statement. |
| 7/8/2016 | JKP | 0.4 | 275.00 | 110.00 | Review and comment on answer to FONA complaint. |
| 7/8/2016 | JKP | 0.1 | 275.00 | 27.50 | Review and comment on supplement to motion to compel. |
| 7/8/2016 | WJF | 0.1 | 375.00 | 37.50 | Review transcript of hearing on April 6, 2016. |
| 7/8/2016 | WJF | 0.6 | 375.00 | 225.00 | Work on preparing and reviewing  answer and affirmative defenses. |

## Exhibit A - Time Detail

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 7/8/2016 | WJF | 6.0 | 375.00 | 2,250.00 | Prepare and finalize supplement to motion to compel. |
| 7/8/2016 | WJF | 0.8 | 375.00 | 300.00 | Draft revisions to plan, discuss same with A. Holtschlag, and call with clients re: same. |
| 7/8/2016 | WJF | 1.5 | 375.00 | 562.50 | Continued work on chapter 11 plan and disclosure statement. |
| 7/12/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to N. Temple re: protective order. |
| 7/13/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to N. Temple re:  protective order. |
| 7/13/2016 | WJF | 0.7 | 375.00 | 262.50 | Work on protective order. |
| 7/13/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to W. Thorsness re: protective order. |
| 7/18/2016 | JKP | 0.6 | 275.00 | 165.00 | Review FONA's response to motion to compel. |
| 7/19/2016 | WJF | 2.5 | 375.00 | 937.50 | Prepare for hearing on motion to compel (.5); attend hearing on motion to compel and negotiate document production with counsel for creditor (2.0). |
| 7/19/2016 | JKP | 2.4 | 275.00 | 660.00 | Attend hearing on motion to compel FONA to respond to Rule 2004 subpoena, including court-directed meet and confer and lengthy colloquy with court regarding FONA's objections to the document requests. |
| 7/19/2016 | JKP | 0.2 | 275.00 | 55.00 | Call with W. Factor and J. Evanoff to discuss FONA's response to motion to compel. |
| 7/19/2016 | WJF | 0.2 | 375.00 | 75.00 | Conference call with J. Paulsen and J. Evanoff regarding FONA's response to motion to compel. |
| 7/19/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to G. Aiello; J. Paulsen; N. Temple re:  status of case. |
| 7/20/2016 | WJF | 0.5 | 375.00 | 187.50 | Work on pre-trial order. |
| 7/24/2016 | WJF | 0.7 | 375.00 | 262.50 | Work on protective order. |
| 7/24/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to N. Temple; J. Evanoff re: protective order. |
| 7/25/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to W. Thorsness, G. Vanek re: scheduling order. |
| 7/25/2016 | WJF | 0.6 | 375.00 | 225.00 | Work on scheduling order. |
| 7/25/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to W. Thorsness re: pre-trial order. |
| 7/25/2016 | WJF | 0.2 | 375.00 | 75.00 | Phone call from W. Thorsness re: status of case. |
| 7/26/2016 | WJF | 0.3 | 375.00 | 112.50 | Work on revisions to protective order. |
| 7/26/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to W. Thorsness, G. Vanek re:  scheduling order. |
| 7/29/2016 | WJF | 0.2 | 375.00 | 75.00 | Email to J. and V. Evanoff re: status of case. |
| 7/31/2016 | WJF | 0.2 | 375.00 | 75.00 | Email to J. Evanoff; N. Temple; and J. Paulsen re:  status of case. |
| 8/4/2016 | AH | 4.1 | 275.00 | 1,127.50 | Draft objection to proof of claim filed by FONA. |
| 8/4/2016 | WJF | 0.5 | 375.00 | 187.50 | Email to N. Temple re: Rule 16 disclosures and review and file same. |
| 8/5/2016 | AH | 0.7 | 275.00 | 192.50 | Create chart of FONA claims against J. Evanoff and V. Evanoff. |
| 8/5/2016 | AH | 0.6 | 275.00 | 165.00 | Finalize objection to claim 10 filed by FONA. |
| 8/5/2016 | WJF | 0.5 | 375.00 | 187.50 | Work on finalizing and serving rule 26 disclosures. |

## Exhibit A - Time Detail

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 8/5/2016 | WJF | 3.0 | 375.00 | 1,125.00 | Review and comment on objection to Claim 10 of FONA. |
| 8/12/2016 | WJF | 1.5 | 375.00 | 562.50 | Initial review and processing of documents received from FONA. |
| 8/12/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to N. Temple re: status of case. |
| 8/15/2016 | JKP | 0.3 | 275.00 | 82.50 | Review and file May and June 2016 monthly report. |
| 8/16/2016 | AH | 0.3 | 275.00 | 82.50 | Call with R. Sukley regarding status of Plan. |
| 8/19/2016 | JKP | 0.1 | 275.00 | 27.50 | Review and finalize monthly report for July 2016. |
| 8/25/2016 | WJF | 0.2 | 375.00 | 75.00 | Draft motion to strike affirmative defenses. |
| 8/26/2016 | WJF | 0.2 | 375.00 | 75.00 | Phone call to N. Temple to discuss affirmative defenses. |
| 9/2/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Evanoff and N. Temple re: status. |
| 9/2/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to N. Temple re: status of case. |
| 9/6/2016 | JKP | 0.2 | 275.00 | 55.00 | Attend hearing on objection to FONA's claim. |
| 9/6/2016 | JKP | 0.1 | 275.00 | 27.50 | Prepare for hearing on objection to claim. |
| 9/7/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to N. Temple; J. Evanoff re: continuance of hearing. |
| 9/16/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Paulsen re: status of case. |
| 9/16/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Evanoff re: FONA's motion to convert. |
| 9/16/2016 | WJF | 0.2 | 375.00 | 75.00 | Telephone call with J. Evanoff re: motion to convert. |
| 9/16/2016 | WJF | 1.2 | 375.00 | 450.00 | Second telephone call with J. Evanoff regarding plan and motion to convert. |
| 9/17/2016 | WJF | 0.3 | 375.00 | 112.50 | Review motion to convert to chapter 7. |
| 9/19/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. and V. Evanoff re: motion to convert. |
| 9/20/2016 | WJF | 1.1 | 375.00 | 412.50 | Telephone call with J. and V. Evanoff and J. Paulsen and N. Temple to discuss litigation strategy and pending motions to dismiss. |
| 9/20/2016 | JKP | 1.1 | 275.00 | 302.50 | Call with W. Factor, J. and V. Evanoff, and N. Temple to discuss to discuss litigation strategy and pending motions to dismiss. |
| 9/21/2016 | JKP | 0.1 | 275.00 | 27.50 | Review and finalize August 2016 monthly report. |
| 9/30/2016 | WJF | 0.1 | 375.00 | 37.50 | Review discovery responses. |
| 10/10/2016 | JKP | 0.7 | 275.00 | 192.50 | Prepare for hearing on motion to convert. |
| 10/10/2016 | WJF | 0.1 | 375.00 | 37.50 | Review September 2016 monhtly report. |
| 10/11/2016 | JKP | 0.5 | 275.00 | 137.50 | Continued preparation for hearing on motion to convert case to chapter 7. |
| 10/11/2016 | JKP | 0.7 | 275.00 | 192.50 | Attend hearing on motion to convert case. |
| 10/11/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Evanoff re: today's hearing. |
| 10/26/2016 | JKP | 0.1 | 275.00 | 27.50 | Participate briefly in call between W. Factor and N. Temple to discuss mediation. |
| 10/26/2016 | WJF | 0.3 | 375.00 | 112.50 | Call to N. Temple to discuss litigation strategy. |
| 10/31/2016 | JKP | 0.6 | 275.00 | 165.00 | Attend status hearing on mediation and on motion to convert. |

## Exhibit A - Time Detail

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|---|---|---|---|---|---|
| 10/31/2016 | JKP | 0.1 | 275.00 | 27.50 | Report to W. Factor and N. Temple on status hearing on mediation and on FONA's motion to convert. |
| 11/1/2016 | JKP | 0.3 | 275.00 | 82.50 | Multiple communications with Judge Thorne's judicial assistant, W. Thorsness, W. Factor, N. Temple, and J. and V. Evanoff re: procedures and scheduling for upcoming mediation. |
| 11/1/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Evanoff and J. Paulsen re: September financials and FONA's motion to convert to Ch. 7. |
| 11/2/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Paulsen; N. Temple re: mediation with FONA. |
| 11/5/2016 | WJF | 0.3 | 375.00 | 112.50 | Draft response to motion to convert. |
| 11/6/2016 | WJF | 6.2 | 375.00 | 2,325.00 | Continued drafting of response to motion to convert. |
| 11/7/2016 | AH | 0.7 | 275.00 | 192.50 | Review and revise arguements in response to motion to convert regarding reasonableness of expenses. |
| 11/7/2016 | WJF | 8.0 | 375.00 | 3,000.00 | Draft and revise response to motion to convert, including research and analysis on various issues related to motion to convert. |
| 11/7/2016 | WJF | 0.5 | 375.00 | 187.50 | Phone call with J. Evanoff to discuss motion to convert. |
| 11/7/2016 | WJF | 0.1 | 375.00 | 37.50 | Review email from J. Evanoff regarding response to motion to convert. |
| 11/8/2016 | JKP | 1.3 | 275.00 | 357.50 | Review and comment on response to motion to convert. |
| 11/8/2016 | WJF | 2.2 | 375.00 | 825.00 | Additional work on response to motion to convert. |
| 11/18/2016 | JKP | 0.5 | 275.00 | 137.50 | Call with W. Thorsness re: document production, follow up with N. Temple and W. Factor, and review documents. |
| 11/21/2016 | SR | 0.1 | 100.00 | 10.00 | File October 2016 monthly operating report. |
| 12/1/2016 | WJF | 0.1 | 375.00 | 37.50 | Review pre-mediation proposal. |
| 12/7/2016 | JKP | 0.8 | 275.00 | 220.00 | Attend hearing on motion to convert. |
| 12/20/2016 | WJF | 3.5 | 375.00 | 1,312.50 | Prepare for mediation (1.5); attend mediation (2.0). |
| 12/20/2016 | JKP | 0.2 | 275.00 | 55.00 | Research possibility of recovering attorneys fees against FONA in the event its sec. 523 actions are decided in the Debtors' favor. |
| 12/22/2016 | JKP | 0.2 | 275.00 | 55.00 | Review and finalize November 2016 monthly report. |
| 1/9/2017 | JKP | 1.1 | 275.00 | 302.50 | Call with V. and J. Evanoff, N. Temple, and W. Factor to discuss possible settlement with FONA. |
| 1/9/2017 | WJF | 0.3 | 375.00 | 112.50 | Draft settlement agreement with FONA. |
| 1/9/2017 | WJF | 1.1 | 375.00 | 412.50 | Telephone call with Nancy Tempe and clients to discuss plan and settlement. |
| 1/12/2017 | JKP | 0.8 | 275.00 | 220.00 | Attend hearing on motion to convert. |
| 1/12/2017 | WJF | 0.8 | 375.00 | 300.00 | Phone call with clients and N. Temple regarding plan and case strategy. |
| 1/12/2017 | WJF | 0.7 | 375.00 | 262.50 | Telephone call with J. Evanoff re: case status. |

## Exhibit A - Time Detail

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 1/12/2017 | WJF | 0.1 | 375.00 | 37.50 | Phone call regarding potential broker. |
| 1/12/2017 | WJF | 0.8 | 375.00 | 300.00 | Attend hearing on status of settlement and status of plan. |
| 1/12/2017 | WJF | 1.0 | 375.00 | 375.00 | Attend status hearing on plan and claim objection. |
| 1/12/2017 | WJF | 0.1 | 375.00 | 37.50 | Review Emails from Nancy Temple regarding discovery issues. |
| 1/15/2017 | WJF | 0.2 | 375.00 | 75.00 | Email to J. Evanoff re: revised plan. |
| 1/16/2017 | AH | 1.2 | 275.00 | 330.00 | Call with J. Evanoff and V. Evanoff regarding budget. |
| 1/16/2017 | JKP | 1.5 | 275.00 | 412.50 | Call with J. and V. Evanoff, W. Factor, and A. Holtschlag re: December monthly report, possible amended plan. |
| 1/16/2017 | WJF | 1.5 | 375.00 | 562.50 | Phone call from J. Evanoff to discuss plan and sale of property. |
| 1/16/2017 | WJF | 0.2 | 375.00 | 75.00 | Email to J. and V. Evanoff and J. Paulsen re: taxes. |
| 1/17/2017 | AH | 1.8 | 275.00 | 495.00 | Conference call with J. Evanoff, V. Evanoff and W. Factor re: budget for plan. |
| 1/17/2017 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Evanoff re: schedule I and J. |
| 1/17/2017 | WJF | 0.4 | 375.00 | 150.00 | Work on schedules I and J for plan. |
| 1/17/2017 | WJF | 1.7 | 375.00 | 637.50 | Phone call from J. Evanoff to discuss plan modifications and resolution of litigation. |
| 1/18/2017 | JKP | 0.8 | 275.00 | 220.00 | Call with W. Factor, N. Temple, J. and V. Evanoff to discuss settlement offer from FONA. |
| 1/18/2017 | WJF | 0.2 | 375.00 | 75.00 | Work on revised plan and disclosure statement. |
| 1/18/2017 | WJF | 0.1 | 375.00 | 37.50 | Email to J. & V. Evanoff re: chapter 11 budget. |
| 1/18/2017 | WJF | 0.9 | 375.00 | 337.50 | Conference call with cocounsel and clients regarding plan and litigation. |
| 1/20/2017 | JKP | 0.1 | 275.00 | 27.50 | Review December monthly report and compare to November report. |
| 1/20/2017 | WJF | 0.1 | 375.00 | 37.50 | Email to N. Temple re: settlement proposal. |
| 1/22/2017 | AH | 3.2 | 275.00 | 880.00 | Work on draft amended plan and disclosure statement. |
| 1/22/2017 | SEL | 5.3 | 325.00 | 1,722.50 | Work on amended combined plan and disclosure statement. |
| 1/22/2017 | SEL | 0.5 | 325.00 | 162.50 | Review Evanoff receipts and disbursement history with detail breakdown. |
| 1/22/2017 | SEL | 0.1 | 325.00 | 32.50 | Email from W. Factor re: Evanoff plan and disclosure statement. |
| 1/23/2017 | AH | 2.4 | 275.00 | 660.00 | Seperate combined plan and disclosure statement into Plan and Disclosure Statement. |
| 1/23/2017 | AH | 0.9 | 275.00 | 247.50 | Revise liabilities chart and claims analysis spreadsheet. |
| 1/23/2017 | JKP | 0.8 | 275.00 | 220.00 | Review liquidation analysis for amended plan and amended disclosure statement. |
| 1/23/2017 | JKP | 0.1 | 275.00 | 27.50 | Finalize and file December monthly operating report. |

**Exhibit A - Time Detail**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 1/23/2017 | SEL | 1.9 | 325.00 | 617.50 | Review and revise Amended Plan of Reorganization. |
| 1/23/2017 | SEL | 0.5 | 325.00 | 162.50 | Revise and revise Disclosure Statement. |
| 1/23/2017 | SEL | 0.4 | 325.00 | 130.00 | Email to J. Paulsen re:  Evanoff plan and disclosure statement. |
| 1/23/2017 | WJF | 0.1 | 375.00 | 37.50 | Email to J. and V. Evanoff re: draft of amended plan. |
| 1/24/2017 | AH | 2.7 | 275.00 | 742.50 | Revise projected budget of income and expenses, means test and liquidation analysis. |
| 1/24/2017 | AH | 1.6 | 275.00 | 440.00 | Review and revise amended plan and disclosure statement. |
| 1/24/2017 | JKP | 1.1 | 275.00 | 302.50 | Call with W. Factor, A. Holtschlag, and S. Lorber to discuss plan and disclosure statement. |
| 1/24/2017 | JKP | 1.1 | 275.00 | 302.50 | Draft motion to set hearing on disclosure statement. |
| 1/24/2017 | JKP | 1.9 | 275.00 | 522.50 | Call with J. and V. Evanoff, W. Factor, S. Lorber, and N. Temple to discuss plan and disclosure statement. |
| 1/24/2017 | SEL | 3.9 | 325.00 | 1,267.50 | Work on Amended Disclosure Statement. |
| 1/24/2017 | SEL | 1.6 | 325.00 | 520.00 | Work on Amended Plan of Reorganization. |
| 1/24/2017 | SEL | 0.3 | 325.00 | 97.50 | Email from N. Temple re: Evanoff plan and disclosure statement. |
| 1/24/2017 | SEL | 0.1 | 325.00 | 32.50 | Email to J. Evanoff re:  draft of amended plan. |
| 1/24/2017 | SEL | 2.0 | 325.00 | 650.00 | Conference call with W. Factor and A. Holtshclag regarding plan. |
| 1/24/2017 | WJF | 0.6 | 375.00 | 225.00 | Work on amended plan. |
| 1/24/2017 | WJF | 0.1 | 375.00 | 37.50 | Email to J. and V. Evanoff re: amended plan. |
| 1/24/2017 | WJF | 0.1 | 375.00 | 37.50 | Review and edit Motion to Set Hearing on Disclosure Statement. |
| 1/24/2017 | WJF | 1.9 | 375.00 | 712.50 | Conference call with client regarding plan. |
| 1/24/2017 | WJF | 0.8 | 375.00 | 300.00 | Additional revisions to amended plan of reorganization. |
| 1/24/2017 | WJF | 0.1 | 375.00 | 37.50 | Email to N. Temple and J. and V. Evanoff re:  dispute with FONA. |
| 1/24/2017 | WJF | 0.2 | 375.00 | 75.00 | Review amended schedule I and J and means test. |
| 1/24/2017 | WJF | 1.0 | 375.00 | 375.00 | Further revisions to Amended Disclosure Statement. |
| 1/24/2017 | WJF | 1.1 | 375.00 | 412.50 | Call with S. Lorber to work on plan and disclosure statement in order to file. |
| 1/25/2017 | WJF | 0.9 | 375.00 | 337.50 | Phone calls with N. Temple to discuss FONA settlement. |
| 1/26/2017 | JKP | 0.9 | 275.00 | 247.50 | Call with W. Thorsness re: possible settlement structures (.2), followed by meeting with W. Factor and then joining with A. Holtschlag to discuss possible treatment of FONA under the plan in accordance with settlement (.7). |
| 1/26/2017 | JKP | 0.8 | 275.00 | 220.00 | Meeting after court with V. Evanoff, W. Factor, N. Temple, and A. Holtschlag to discuss settlement strategy. |

**Exhibit A - Time Detail**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 1/26/2017 | JKP | 0.4 | 275.00 | 110.00 | Call with N. Temple and W. Factor re: settlement strategy. |
| 1/26/2017 | JKP | 0.1 | 275.00 | 27.50 | Call with N. Temple to call W. Thorsness re: settlement. |
| 1/26/2017 | JKP | 0.2 | 275.00 | 55.00 | Prepare for status hearing. |
| 1/26/2017 | AH | 1.0 | 275.00 | 275.00 | Attend hearing and discuss settlement with V. Evanoff. |
| 1/26/2017 | AH | 0.3 | 275.00 | 82.50 | Prepare for status hearing. |
| 1/26/2017 | WJF | 0.4 | 375.00 | 150.00 | Telephone call with N. Temple regarding plan and resolution of the adversary proceeding. |
| 1/26/2017 | WJF | 0.2 | 375.00 | 75.00 | Phone call from W. Thornsness re: settlement. |
| 1/27/2017 | JKP | 0.2 | 275.00 | 55.00 | Communications with W. Thorsness, then N. Temple and W. Factor re: settlement with FONA. |
| 1/27/2017 | WJF | 0.1 | 375.00 | 37.50 | Email from J. Evanoff re: proposed agreed judgment. |
| 1/27/2017 | WJF | 0.5 | 375.00 | 187.50 | Work on preparing draft judgment in connection with settlement. |
| 1/27/2017 | WJF | 0.2 | 375.00 | 75.00 | Telephone call with N. Temple regarding settlement. |
| 1/28/2017 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Evanoff re:  status of case. |
| 1/29/2017 | WJF | 0.1 | 375.00 | 37.50 | Email to V. Evanoff and N. Temple re: proposed agreed judgment with FONA. |
| 1/30/2017 | JKP | 0.3 | 275.00 | 82.50 | Review e-mail from N. Temple re: settlement structures and analyze possible alternatives. |
| 1/30/2017 | JKP | 0.1 | 275.00 | 27.50 | Call with W. Factor to discuss judgment language for settlement. |
| 1/30/2017 | WJF | 0.1 | 375.00 | 37.50 | Email from N. Temple Fona/Evanoff settlement. |
| 1/31/2017 | JKP | 0.1 | 275.00 | 27.50 | Call with W. Factor and W. Thorsness re: plan for today's status hearing. |
| 1/31/2017 | JKP | 0.5 | 275.00 | 137.50 | Attend status hearing. |
| 1/31/2017 | WJF | 0.1 | 375.00 | 37.50 | Email to N. Temple and J. Paulsen re:  Fona settlement. |
| 1/31/2017 | WJF | 0.1 | 375.00 | 37.50 | Review and respond to email from V. Evanoff regarding settlement. |
| 1/31/2017 | WJF | 0.4 | 375.00 | 150.00 | Telephone call with W. Thorsness regarding hearing (.10); confer with J. Paulsen regarding settement and hearing (.20); review emails regarding settlement (.10). |
| 2/6/2017 | SR | 0.2 | 100.00 | 20.00 | File January 2017 monthly operating report; correspond with W. Factor regarding same. |
| 2/6/2017 | WJF | 0.1 | 375.00 | 37.50 | Review Evanoff January 2017 monthly report. |
| 2/10/2017 | WJF | 0.1 | 375.00 | 37.50 | Review email from W. Thorsness re: settlement. |
| 2/14/2017 | JKP | 0.2 | 275.00 | 55.00 | Review amended plan reflecting FONA settlement agreement. |
| 2/15/2017 | JKP | 0.3 | 275.00 | 82.50 | Call with W. Factor and then with W. Factor and N. Temple to discuss FONA settlement agreement. |

## Exhibit A - Time Detail

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 2/15/2017 | WJF | 0.3 | 375.00 | 112.50 | Review settlement agreement and emails regarding same. |
| 2/16/2017 | JKP | 0.2 | 275.00 | 55.00 | Repond to e-mail from V. Evanoff re: plan and settlement. |
| 2/16/2017 | JKP | 0.2 | 275.00 | 55.00 | Review FONA settlement agreement to evaluate whether V. Evanoff should be a party. |
| 2/16/2017 | JKP | 0.5 | 275.00 | 137.50 | Attend status hearing. |
| 2/16/2017 | WJF | 0.1 | 375.00 | 37.50 | Email from N. Temple status of case. |
| 2/17/2017 | JKP | 1.3 | 275.00 | 357.50 | Call with W. Factor, N. Temple, J. and V. Evanoff re: settlement with FONA. |
| 2/17/2017 | WJF | 1.4 | 375.00 | 525.00 | Telephone call with Evanoffs and co-counsel regarding settlement agreement. |
| 2/17/2017 | WJF | 0.2 | 375.00 | 75.00 | Review/revise FONA settlement agreement. |
| 2/19/2017 | WJF | 0.8 | 375.00 | 300.00 | Work on FONA settlement agreement. |
| 2/20/2017 | WJF | 0.3 | 375.00 | 112.50 | Review and revise settlement agreement. |
| 2/21/2017 | JKP | 0.3 | 275.00 | 82.50 | Review settlement agreement with FONA and send additional comments. |
| 2/21/2017 | JKP | 2.3 | 275.00 | 632.50 | Call with J. & V. Evanoff, N. Temple, and W. Factor re: FONA settlement agreement. |
| 2/21/2017 | WJF | 2.4 | 375.00 | 900.00 | Telephone call with J. & V. Evanoff, N. Temple, and J. Paulsen to discuss settlement agreement and plan. |
| 2/21/2017 | WJF | 0.4 | 375.00 | 150.00 | Draft redline of settlement agreement. |
| 2/22/2017 | JKP | 0.7 | 275.00 | 192.50 | Call with W. Factor and N. Temple re: FONA settlement. |
| 2/22/2017 | JKP | 0.1 | 275.00 | 27.50 | Communications with V. and J. Evanoff, N. Temple, and W. Factor re: FONA settlement. |
| 2/28/2017 | JKP | 0.1 | 275.00 | 27.50 | Communications with N. Temple re: FONA settlement agreement. |
| 3/1/2017 | JKP | 0.2 | 275.00 | 55.00 | Review revised settlement agreement and send to W. Thorsness, FONA's attorney. |
| 3/1/2017 | JKP | 0.2 | 275.00 | 55.00 | Review and comment on changes to FONA agreement. |
| 3/2/2017 | JKP | 0.5 | 275.00 | 137.50 | Attend status hearing on dispute with FONA. |
| 3/2/2017 | JKP | 0.8 | 275.00 | 220.00 | Conference call with N. Temple, W. Thorsness, and D. Lipke to discuss FONA settlement agreement. |
| 3/2/2017 | WJF | 0.4 | 375.00 | 150.00 | Review / revise settlement agreement. |
| 3/2/2017 | WJF | 1.6 | 375.00 | 600.00 | Conference call with Vedder Price attorneys regarding settlement. |
| 3/6/2017 | JKP | 0.1 | 275.00 | 27.50 | Call with A. Holtschlag re: plan treatment for U.S. Bank and reaching out to bank to discuss any objections. |
| 3/6/2017 | JKP | 0.1 | 275.00 | 27.50 | Communications with V. Evanoff re: FONA settlement. |

# Exhibit A - Time Detail

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 3/6/2017 | AH | 0.3 | 275.00 | 82.50 | Discuss implications of mortgage company appearance with J. Paulsen (.2); correspond with P. Bastianen regarding same (.1). |
| 3/6/2017 | WJF | 0.1 | 375.00 | 37.50 | Review email from N. Temple re: FONA/Evanoff Settlement Agreement. |
| 3/7/2017 | JKP | 0.4 | 275.00 | 110.00 | Review N. Temple and FONA comments on settlement agreement. |
| 3/7/2017 | JKP | 1.7 | 275.00 | 467.50 | Call with N. Temple, W. Factor, V. Evanoff, and J. Evanoff to discuss FONA settlement agreement. |
| 3/7/2017 | WJF | 1.7 | 375.00 | 637.50 | Conference call with J. Paulsen, J. & V. Evanoff, and N. Temple to discuss settlement agreement |
| 3/8/2017 | AH | 0.2 | 275.00 | 55.00 | Correspond with W. Factor and J. Paulsen regarding surrender of real estate to US Bank. |
| 3/8/2017 | AH | 0.3 | 275.00 | 82.50 | Call with V. Evanoff regarding surrender to US Bank. |
| 3/8/2017 | JKP | 0.2 | 275.00 | 55.00 | Review and comment on settlement agreement revisions. |
| 3/8/2017 | WJF | 0.1 | 375.00 | 37.50 | Review emails regarding settlement draft. |
| 3/9/2017 | JKP | 1.1 | 275.00 | 302.50 | Continued work on revising the FONA agreement. |
| 3/15/2017 | JKP | 0.1 | 275.00 | 27.50 | Communications with V. Evanoff, N. Temple, and FONA's attorney re: status of settlement agreement. |
| 3/15/2017 | WJF | 0.1 | 375.00 | 37.50 | Review Email from V. Evanoff re: FONA settlement. |
| 3/15/2017 | WJF | 0.1 | 375.00 | 37.50 | Review Email from N. Temple re: comments on settlement. |
| 3/16/2017 | JKP | 0.2 | 275.00 | 55.00 | Review FONA's comments on settlement agreement, and V. Evanoff's comments on those comments. |
| 3/16/2017 | WJF | 0.1 | 375.00 | 37.50 | Email to N. Temple re: FONA settlement. |
| 3/17/2017 | JKP | 0.1 | 275.00 | 27.50 | Review comments from W. Thorsness and N. Temple on settlement. |
| 3/20/2017 | WJF | 0.1 | 375.00 | 37.50 | Review email from J. Evanoff regarding house treatment under plan. |
| 3/20/2017 | WJF | 0.1 | 375.00 | 37.50 | Review email from N. Temple re: settlement status. |
| 3/20/2017 | WJF | 0.1 | 375.00 | 37.50 | Review Evanoff February 2017 cash receipts and disbursements. |
| 3/20/2017 | WJF | 0.1 | 375.00 | 37.50 | Review email from V. Evanoff regarding settlement status. |
| 3/21/2017 | JKP | 0.1 | 275.00 | 27.50 | Review and file February 2017 monthly report. |
| 3/21/2017 | WJF | 0.1 | 375.00 | 37.50 | Review email from V. Evanoff re: settlement status. |
| 3/22/2017 | JKP | 0.2 | 275.00 | 55.00 | Prepare for call with R. Linden, W. Factor, N. Temple, and V. Evanoff to discuss settlement agreement with FONA. |
| 3/22/2017 | JKP | 1.2 | 275.00 | 330.00 | Attend call with R. Linden, W. Factor, N. Temple, and V. Evanoff to discuss settlement agreement with FONA. |

### Exhibit A - Time Detail

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 3/22/2017 | WJF | 1.2 | 375.00 | 450.00 | Conference all with V. Evanoff, J. Evanoff, and other counsel regarding settlement agreement. |
| 3/23/2017 | JKP | 0.5 | 275.00 | 137.50 | Attend status hearing on settlement with FONA. |
| 3/23/2017 | JKP | 0.3 | 275.00 | 82.50 | Communications with clients re: today's hearing on the status of the FONA settlement and negotiations with mortgage lender. |
| 3/23/2017 | WJF | 0.1 | 375.00 | 37.50 | Review email from J. Paulsen regarding hearing results. |
| 4/12/2017 | JKP | 0.7 | 275.00 | 192.50 | Call with V. and J. Evanoff and R. Linden re: FONA settlement. |
| 4/12/2017 | JKP | 0.5 | 275.00 | 137.50 | Review settlement document and questions from J. and V. Evanoff in preparation for call on FONA settlement. |
| 4/17/2017 | JKP | 0.4 | 275.00 | 110.00 | Communications with N. Temple, J. and V. Evanoff, re: settlement with FONA. |
| 4/19/2017 | JKP | 0.7 | 275.00 | 192.50 | Call with J. Evanoff, V. Evanoff, W. Factor, N. Temple, and R. Linden re: FONA's settlement. |
| 4/19/2017 | JKP | 1.1 | 275.00 | 302.50 | Call with W. Thorsness, W. Factor, and N. Temple re: FONA settlement. |
| 4/19/2017 | WJF | 0.7 | 375.00 | 262.50 | Conference call regarding settlement agreement. |
| 4/19/2017 | WJF | 1.1 | 375.00 | 412.50 | Conference call with lawyers for FONA regarding settlement. |
| 4/20/2017 | JKP | 0.1 | 275.00 | 27.50 | Call with W. Factor to discuss today's hearing on FONA-related issues. |
| 4/20/2017 | JKP | 0.3 | 275.00 | 82.50 | Attend hearing on FONA-related disputes. |
| 4/20/2017 | JKP | 0.1 | 275.00 | 27.50 | Report to J. and V. Evanoff re: today's hearing. |
| 4/20/2017 | JKP | 0.1 | 275.00 | 27.50 | Respond to inquiry from V. Evanoff re: proposed order included with US Bank's objection to confirmation. |
| 4/21/2017 | JKP | 1.2 | 275.00 | 330.00 | Call with N. Temple, R. Linden, W. Factor, and V. Evanoff to discuss FONA settlement agreement. |
| 4/21/2017 | WJF | 1.2 | 375.00 | 450.00 | Telephone call with Evanoffs, N. Temple and J. Paulsen regarding settlement agreement. |
| 4/21/2017 | WJF | 0.2 | 375.00 | 75.00 | Review emails regarding settlement agreement issues. |
| 4/24/2017 | JKP | 1.2 | 275.00 | 330.00 | Communications with J. and V. Evanoff, W. Factor, N. Temple, and R. Linden, re: settlement with FONA. |
| 4/24/2017 | WJF | 0.1 | 375.00 | 37.50 | Review email from J. Evanoff re: settlement. |
| 4/24/2017 | WJF | 1.2 | 375.00 | 450.00 | Telephone call with V. Evanoff and others to discuss settlement. |
| 4/25/2017 | JKP | 0.2 | 275.00 | 55.00 | Communications with with W. Factor re: FONA settlement. |
| 4/25/2017 | JKP | 0.4 | 275.00 | 110.00 | Call with W. Thorsness, FONA's attorney, re: status of settlement discussions. |

## Exhibit A - Time Detail

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 4/25/2017 | JKP | 0.1 | 275.00 | 27.50 | Communications with J. Evanoff re: proposed judgment on FONA adversary proceeding. |
| 4/25/2017 | JKP | 0.7 | 275.00 | 192.50 | Call with Swiftpage lawyer, N. Temple, R. Linden, and V. and J. Evanoff to discuss transferability of Swiftpage stock. |
| 4/25/2017 | JKP | 0.2 | 275.00 | 55.00 | Report to J. and V. Evanoff, W. Factor, and N. Temple re: call with FONA's attorney re: Swiftpage stock. |
| 4/26/2017 | JKP | 1.2 | 275.00 | 330.00 | Communications with clients and with FONA re: settlement. |
| 4/26/2017 | JKP | 1.0 | 275.00 | 275.00 | Call with V. and J. Evanoff, R. Linden, and W. Factor to discuss possible revision to settlement agreement to account for FONA's proposal re: payment of Swiftpage stock proceeds. |
| 4/26/2017 | JKP | 0.6 | 275.00 | 165.00 | Call with W. Thorsness to discuss changes to settlement re: Swiftpage stock. |
| 4/26/2017 | JKP | 0.4 | 275.00 | 110.00 | Initial review of and additional communications with clients re: FONA's revised settlement agreement. |
| 4/26/2017 | WJF | 1.0 | 375.00 | 375.00 | Telephone call with clients and others to discuss settlement agreement. |
| 4/27/2017 | JKP | 0.8 | 275.00 | 220.00 | Revise settlement agreement per discussion with clients and with FONA and send to FONA to review. |
| 4/27/2017 | JKP | 3.5 | 275.00 | 962.50 | Multiple additional communications with clients and with FONA re: Swiftpage stock and settlement agreement. |
| 4/27/2017 | JKP | 0.1 | 275.00 | 27.50 | Phone call with W. Factor to discuss settlement with FONA and this mornings hearing. |
| 4/28/2017 | JKP | 0.1 | 275.00 | 27.50 | Communications with FONA's lawyer re: status of settlement review. |
| 4/28/2017 | JKP | 0.5 | 275.00 | 137.50 | Review revised FONA settlement agreement and report to clients regarding the agreement. |
| 5/1/2017 | JKP | 0.2 | 275.00 | 55.00 | Review correspondence from J. and V. Evanoff and N. Temple re: status of settlement and respond to same. |
| 5/2/2017 | JKP | 0.5 | 275.00 | 137.50 | Call with V. Evanoff to discuss possible ways to deal with the residence in light of the Bank's plan objection, payments to FONA, and general case status. |
| 5/2/2017 | JKP | 0.1 | 275.00 | 27.50 | Communications with FONA's lawyer and J. and V. Evanoff re: status of execution of settlement agreement. |
| 5/3/2017 | JKP | 0.3 | 275.00 | 82.50 | Communications with FONA and with clients re: status of settlement agreement. |
| 5/4/2017 | JKP | 0.5 | 275.00 | 137.50 | Attend status hearing on settlement with FONA. |
| 5/5/2017 | JKP | 0.8 | 275.00 | 220.00 | Call with V. Evanoff to discuss plan. |

## Exhibit A - Time Detail

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 5/5/2017 | JKP | 0.3 | 275.00 | 82.50 | Call with P. Bastianen to discuss possible settlement of US Bank's plan objection. |
| 5/5/2017 | JKP | 0.2 | 275.00 | 55.00 | Respond to inquiry from J. Evanoff re: yesterday's hearing, FONA's settlement, and status of case. |
| 5/5/2017 | JKP | 0.2 | 275.00 | 55.00 | Communications with J. and V. Evanoff and with FONA re: executed settlement agreement. |
| 5/8/2017 | JKP | 0.7 | 275.00 | 192.50 | Call with J. and V. Evanoff and W. Factor re: settlement agreement and plan. |
| 5/8/2017 | JKP | 1.8 | 275.00 | 495.00 | Draft motion to approve the FONA settlement agreement. |
| 5/8/2017 | WJF | 0.7 | 375.00 | 262.50 | Telephone call with J. Paulsen and V. and J. Evanoff regarding settlement agreement and plan. |
| 5/9/2017 | JKP | 0.6 | 275.00 | 165.00 | Draft order allowing the filing of the FONA settlement agreement under seal and otherwise prepare for hearing on the requested order. |
| 5/9/2017 | JKP | 1.4 | 275.00 | 385.00 | Finalize motion to approve settlement. |
| 5/9/2017 | JKP | 0.8 | 275.00 | 220.00 | Attend hearing on request to file settlement agreement under seal. |
| 5/14/2017 | WJF | 0.2 | 375.00 | 75.00 | Call with J. Paulsen regarding efforts to finalize settlement. |
| 5/15/2017 | JKP | 0.7 | 275.00 | 192.50 | Prepare settlement agreement for filing under seal. |
| 5/16/2017 | UB | 1.3 | 75.00 | 97.50 | File FONA settlement agreement under seal (hand delivery to court; wait for response from chambers). |
| 5/16/2017 | WJF | 0.1 | 375.00 | 37.50 | Telephone call with J. Paulsen regarding Evanoff plan. |
| 5/16/2017 | WJF | 0.1 | 375.00 | 37.50 | Review Motion to Approve FONA Settlement. |
| 5/19/2017 | JKP | 0.3 | 275.00 | 82.50 | E-mail J. and V. Evanoff re: US Bank and possible plan structures to deal with its claims. |
| 5/22/2017 | JKP | 0.4 | 275.00 | 110.00 | Draft second amended plan. |
| 5/23/2017 | WJF | 0.2 | 375.00 | 75.00 | Telephone call with J. Paulsen regarding plan structure and secured claim of home lender. |
| 5/23/2017 | JKP | 0.2 | 275.00 | 55.00 | Phone call with W. Factor to discuss possible strategies for chapter 11 plan. |
| 5/23/2017 | JKP | 1.0 | 275.00 | 275.00 | Call with J. and V. Evanoff to discuss possible strategies for dealing with US Bank's claim. |
| 5/25/2017 | JKP | 1.0 | 275.00 | 275.00 | Call with W. Factor, J. and V. Evanoff re: possible plan structures to deal with US Bank. |
| 5/25/2017 | WJF | 1.0 | 375.00 | 375.00 | Telephone call with J. Paulsen and V. and J. Evanoff to discuss terms of plan and treatment of lender claim. |
| 5/30/2017 | JKP | 0.4 | 275.00 | 110.00 | Prepare for hearing on motion to approve settlement with FONA. |
| 5/30/2017 | JKP | 0.4 | 275.00 | 110.00 | Attend hearing on motion to approve FONA settlement. |
| 6/1/2017 | JKP | 0.6 | 325.00 | 195.00 | Call with W. Factor, J. and V. Evanoff to discuss resolution of US Bank's plan objection. |

**Exhibit A - Time Detail**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 6/1/2017 | WJF | 0.6 | 375.00 | 225.00 | Telephone call with the Evanoffs and J. Paulsen to discuss plan of reorganization. |
| 6/1/2017 | WJF | 0.2 | 375.00 | 75.00 | Follow-up call with J. Evanoff regarding plan. |
| 6/1/2017 | WJF | 0.1 | 375.00 | 37.50 | Email from V. Evanoff re: foreclosure on house under plan. |
| 6/2/2017 | WJF | 0.2 | 375.00 | 75.00 | Telephone call with J. Paulsen re: terms of plan and revesting of property. |
| 6/2/2017 | JKP | 2.3 | 325.00 | 747.50 | Continued drafting of amended plan and disclosure statement. |
| 6/2/2017 | WJF | 0.1 | 375.00 | 37.50 | Review email from J. Paulsen re:  Evanoff - Second Amended Plan. |
| 6/5/2017 | JKP | 3.3 | 325.00 | 1,072.50 | Draft disclosure statement for second amended plan. |
| 6/6/2017 | WJF | 0.1 | 375.00 | 37.50 | Review email from P. Bastianen, U.S. Bank's attorney re: Evanoff - Second Amended Plan. |
| 6/7/2017 | WJF | 0.1 | 375.00 | 37.50 | Email from V. Evanoff re: Evanoff - Second Amended Plan. |
| 6/8/2017 | JKP | 0.3 | 325.00 | 97.50 | Call with W. Factor to discuss possible strategies for pursuing case. |
| 6/8/2017 | JKP | 0.3 | 325.00 | 97.50 | Call with J. and V. Evanoff to discuss plan of reorganization. |
| 6/8/2017 | WJF | 0.6 | 375.00 | 225.00 | Telephone call with J. Paulsen to follow-up on discussion with client regarding budget and payment of administrative expenses. |
| 6/9/2017 | JKP | 2.8 | 325.00 | 910.00 | Review and edit time detail for fee application. |
| 6/9/2017 | AH | 0.2 | 325.00 | 65.00 | Discuss means test issues with J. Paulsen. |
| 6/12/2017 | AH | 0.8 | 325.00 | 260.00 | Call with J. Evanoff, T. Evanoff, J. Paulsen and W. Factor regarding budget for Plan. |
| 6/12/2017 | JKP | 1.2 | 325.00 | 390.00 | Continued editing of time detail for fee application. |
| 6/12/2017 | JKP | 1.3 | 325.00 | 422.50 | Call with J. and V. Evanoff, W. Factor, and (for a portion of the call) with A. Holtschlag re: terms of plan. |
| 6/12/2017 | JKP | 0.1 | 325.00 | 32.50 | Call to U.S. trustee to discuss status of case. |
| 6/12/2017 | WJF | 1.3 | 375.00 | 487.50 | Telephone call with clients, J. Paulsen, and A. Holtschlag to discuss terms of plan and projected disposable income calculation. |
| 6/13/2017 | JKP | 0.3 | 325.00 | 97.50 | Attend status hearing on chapter 11 plan and disclosure statement. |
| 6/13/2017 | JKP | 0.1 | 325.00 | 32.50 | Call from W. Thorsness, FONA's attorney, to discuss status of plan. |
| 6/14/2017 | JKP | 1.7 | 325.00 | 552.50 | Continued drafting of FactorLaw's first interim fee application. |
| 6/14/2017 | JKP | 1.0 | 325.00 | 325.00 | Call with W. Factor and J. and V. Evanoff re: chapter 11 plans and alternatives. |

### Exhibit A - Time Detail

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|---|---|---|---|---|---|
| 6/14/2017 | WJF | 1.0 | 375.00 | 375.00 | Telephone call with J. Paulsen, V. Evanoff, and J. Evanoff to discuss terms of plan and cash flow requirements under plan. |
| 6/15/2017 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Evanoff re: Ch 11 proposal. |
| 6/20/2017 | JKP | 0.1 | 325.00 | 32.50 | Review and file May 2017 monthly report. |
| 6/26/2017 | JKP | 0.4 | 325.00 | 130.00 | Respond to email from V. Evanoff re: status of case, chapter 11 plans, conversion to chapter 7, and case strategy. |
| 6/27/2017 | JKP | 0.4 | 325.00 | 130.00 | Attend status hearing. |
| 6/27/2017 | JKP | 0.3 | 325.00 | 97.50 | Communications with J. and V. Evanoff re: today's hearing and next steps. |
| 6/27/2017 | WJF | 0.1 | 375.00 | 37.50 | Review email from V. Evanoff re: plan of reorganization |
| 7/11/2017 | JKP | 0.4 | 325.00 | 130.00 | Attend status hearing on the plan and disclosure statement. |
| 7/17/2017 | JKP | 0.7 | 325.00 | 227.50 | Revise amended plan per comments from J. and V. Evanoff. |
| 7/19/2017 | JKP | 0.1 | 325.00 | 32.50 | Review and file June 2017 monthly report. |
| 7/26/2017 | JKP | 2.1 | 325.00 | 682.50 | Continued drafting of revised plan and disclosure statement. |
| 7/27/2017 | JKP | 0.1 | 325.00 | 32.50 | Communications with J. and V. Evanoff and W. Thorsness re: upcoming payment to FONA. |
| 7/28/2017 | JKP | 0.2 | 325.00 | 65.00 | Communications with W. Thorsness and J. Evanoff re: upcoming payment. |
| 8/7/2017 | JKP | 0.4 | 325.00 | 130.00 | Revise amended plan and disclosure statement per comments from J. Evanoff. |
| 8/8/2017 | JKP | 0.2 | 325.00 | 65.00 | Revise plan and disclosure statement. |
| 8/8/2017 | JKP | 0.8 | 325.00 | 260.00 | Phone call with J. and V. Evanoff re: second amended plan and disclosure statement. |
| 8/9/2017 | JKP | 0.3 | 325.00 | 97.50 | Attend status hearing on plan and disclosure statement. |
| 8/15/2017 | JKP | 0.2 | 325.00 | 65.00 | Continued drafting of amended plan and disclosure statement. |
| 8/16/2017 | WJF | 0.4 | 375.00 | 150.00 | Follow-up call with J. Paulsen regarding attorneys' fees (.20); call with J. Paulsen and N. Temple regarding payment of attorneys' fees under plan (.20). |
| 8/16/2017 | JKP | 0.4 | 325.00 | 130.00 | Call with W. Factor and then with W. Factor and N. Temple to discuss agreement on payment of attorneys' fees, along with followup e-mails re: same. |
| 8/18/2017 | JKP | 0.2 | 325.00 | 65.00 | Respond to inquiry from V. Evanoff re: discharge of chapter 11 administrative expenses and possible challenges during plan term. |
| 8/18/2017 | JKP | 1.0 | 325.00 | 325.00 | Finalize amended plan and disclosure statement. |

## Exhibit A - Time Detail

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 8/22/2017 | SR | 0.2 | 100.00 | 20.00 | File July, 2017, monthly operating report |
| 8/29/2017 | JKP | 0.3 | 325.00 | 97.50 | Communications with W. Thorsness and with J. and V. Evanoff re: monthly payment and disclosure statement hearing. |
| 8/29/2017 | JKP | 0.1 | 325.00 | 32.50 | Call from mortgage lender's attorney re: scheduling of plan and disclosure statement approval. |
| 8/29/2017 | JKP | 0.1 | 325.00 | 32.50 | Call to R. Sukley, attorney for the U.S. Trustee, to discuss plan and disclosure statement. |
| 8/30/2017 | JKP | 0.5 | 325.00 | 162.50 | Attend status hearing on plan and disclosure statement. |
| 8/30/2017 | JKP | 0.3 | 325.00 | 97.50 | Communications with FONA's attorney and with J. and V. Evanoff re: payment method. |
| 8/31/2017 | JKP | 0.1 | 325.00 | 32.50 | Communications with J. and V. Evanoff re: FONA payment. |
| 9/5/2017 | JKP | 0.7 | 325.00 | 227.50 | Revise plan per comments from FONA and US Bank and send to clients for review. |
| 9/5/2017 | JKP | 0.1 | 325.00 | 32.50 | Call with FONA's attorney re: comments on plan and disclosure statement. |
| 9/6/2017 | JKP | 0.4 | 325.00 | 130.00 | Draft proposed order scheduling confirmation and related documents. |
| 9/6/2017 | JKP | 0.2 | 325.00 | 65.00 | Prepare ballot form. |
| 9/6/2017 | JKP | 0.5 | 325.00 | 162.50 | Prepare for hearing on disclosure statement and plan. |
| 9/6/2017 | JKP | 0.6 | 325.00 | 195.00 | Attend hearing on disclosure statement and plan. |
| 9/6/2017 | JKP | 0.1 | 325.00 | 32.50 | Revise order conditionally approving the disclosure statement per comments from the court. |
| 9/6/2017 | JKP | 0.2 | 325.00 | 65.00 | Report to J. and V. Evanoff re: conditional approval of disclosure statement and next steps for confirmation. |
| 9/8/2017 | JKP | 1.0 | 325.00 | 325.00 | Prepare disclosure statement and plan for service. |
| 9/21/2017 | JKP | 0.4 | 325.00 | 130.00 | Communications with J. and V. Evanoff and with FONA's attorney re: auto-debit of settlement payment. |
| 9/21/2017 | JKP | 0.2 | 325.00 | 65.00 | Review and finalize August monthly report. |
| 10/2/2017 | JKP | 0.1 | 325.00 | 32.50 | Communications with J. and V. Evanoff and with FONA's attorney re: status of settlement payments and confirmation of plan. |
| 10/5/2017 | JKP | 0.1 | 325.00 | 32.50 | Communication with FONA's attorney re: ballot form and solicitation package. |
| 10/13/2017 | JKP | 0.4 | 325.00 | 130.00 | Correspondence with V. and J. Evanoff re: amount of FONA's claim. |
| 10/13/2017 | JKP | 0.6 | 325.00 | 195.00 | Draft ballot report. |
| 10/16/2017 | JKP | 2.4 | 325.00 | 780.00 | Draft memorandum in support of confirmation and send to clients for review. |
| 10/16/2017 | JKP | 0.2 | 325.00 | 65.00 | Finalize ballot report and file with court. |

**Exhibit A - Time Detail**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|---|---|---|---|---|---|
| 10/17/2017 | JKP | 0.3 | 325.00 | 97.50 | Respond to inquiry from V. Evanoff re: FONA's payment and confirmation. |
| 10/18/2017 | JKP | 0.8 | 325.00 | 260.00 | Draft proffer in support of confirmation. |
| 10/18/2017 | JKP | 0.8 | 325.00 | 260.00 | Call with V. Evanoff to prepare for hearing on confirmation. |
| 10/18/2017 | JKP | 0.5 | 325.00 | 162.50 | Draft confirmation order and order approving disclosure statement. |
| 10/19/2017 | JKP | 0.7 | 325.00 | 227.50 | Attend confirmation hearing. |
| 10/19/2017 | JKP | 0.1 | 325.00 | 32.50 | Revise confirmation order per comments from court. |
| 10/19/2017 | JKP | 0.6 | 325.00 | 195.00 | Respond to inquiry from J. and V. Evanoff re: timing of closing case and related issues. |
| 10/19/2017 | JKP | 0.4 | 325.00 | 130.00 | Prepare for hearing on confirmation. |
| 10/31/2017 | JKP | 0.3 | 325.00 | 97.50 | Draft notice of confirmation. |
| 11/3/2017 | JKP | 0.2 | 325.00 | 65.00 | Finalize notice of confirmation and certificate of service of notice. |
| | | **416.3** | | **131,370.00** | |

# EXHIBIT B

## Exhibit B - General Case Administration

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 9/14/2015 | AH | 3.7 | 250.00 | 925.00 | Draft motion to continue banking procedures. |
| 9/14/2015 | AH | 0.3 | 250.00 | 75.00 | Draft motion to set claims bar date. |
| 9/15/2015 | AH | 0.3 | 250.00 | 75.00 | Review letter from US Trustee regarding initial debtor interview. Email to J. and V. Evanoff regarding initial debtor interview. |
| 9/16/2015 | AH | 1.6 | 250.00 | 400.00 | Finalize motion to approve banking procedures. |
| 9/16/2015 | AH | 1.0 | 250.00 | 250.00 | Finalize motion to set claims bar date. |
| 9/17/2015 | SR | 0.2 | 100.00 | 20.00 | Prepare and file appearances for W. Factor and J. Paulsen. |
| 9/17/2015 | AH | 1.1 | 250.00 | 275.00 | Receive email from V. Evanoff regarding filings and status. Send detailed response about stauts and next steps. |
| 9/17/2015 | AH | 1.9 | 250.00 | 475.00 | Prepare and send monthly operating report fillable form. |
| 9/17/2015 | AH | 0.8 | 250.00 | 200.00 | File motions to maintain banking accounts and to set claims bar date. |
| 9/17/2015 | AH | 1.4 | 250.00 | 350.00 | Prepare for initial debtor interview. |
| 9/17/2015 | WJF | 0.1 | 350.00 | 35.00 | Review motion to set claims bar date. |
| 9/17/2015 | WJF | 0.5 | 350.00 | 175.00 | Review/revise motion to maintain bank accounts. |
| 9/21/2015 | JKP | 0.2 | 250.00 | 50.00 | Review schedules in preparation for initial debtor interview. |
| 9/21/2015 | JKP | 0.3 | 250.00 | 75.00 | Meeting with J. & V. Evanoff and A. Holtschlag to prepare for initial debtor interview. |
| 9/21/2015 | JKP | 0.9 | 250.00 | 225.00 | Attend initial debtor interview. |
| 9/22/2015 | JKP | 0.1 | 250.00 | 25.00 | Respond to inquiry from V. Evanoff re: certificate of insurance. |
| 9/22/2015 | JKP | 0.2 | 250.00 | 50.00 | Review and execute US Bank payment consent forms. |
| 9/22/2015 | JKP | 0.3 | 250.00 | 75.00 | Prepare for tomorrow's hearing on motion to set claims bar date and motion to maintain existing bank accounts. |
| 9/23/2015 | JKP | 0.5 | 250.00 | 125.00 | Attend hearing on motions to maintain bank accounts and to set claims bar date. |
| 9/23/2015 | JKP | 0.2 | 250.00 | 50.00 | Communications with V. and J. Evanoff re: today's hearing. |
| 9/24/2015 | JKP | 0.2 | 250.00 | 50.00 | Phone call with V. Evanoff re: claims bar date motion, 341 meeting, and case status. |
| 9/24/2015 | JKP | 0.3 | 250.00 | 75.00 | Review order setting claims bar date, compile service list, and submit to mailing house for service. |
| 9/24/2015 | JKP | 0.2 | 250.00 | 50.00 | Send redacted sample certificate of insurance and blank proof of claim form to V. Evanoff. |
| 9/28/2015 | JKP | 0.2 | 250.00 | 50.00 | Call with J. Evanoff to discuss home equity loan payment, prepetition debts, and strategy for upcoming creditors meeting. |
| 10/2/2015 | AH | 0.1 | 250.00 | 25.00 | Call with W. Factor regarding vendor payments. |

## Exhibit B - General Case Administration

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 10/2/2015 | AH | 0.3 | 250.00 | 75.00 | Discuss vendor payments with J. Paulsen. |
| 10/2/2015 | WJF | 0.1 | 350.00 | 35.00 | Telephone call with A. Holtschlag regarding vendor payments. |
| 10/5/2015 | JKP | 1.2 | 250.00 | 300.00 | Phone call with J. and V. Evanoff re: upcoming 341 meeting, strategy for dealing with FONA, and amendments to Schedule F. |
| 10/5/2015 | JKP | 0.4 | 250.00 | 100.00 | Review FONA complaint and otherwise prepare for call with J. and V. Evanoff re: 341 meeting. |
| 10/6/2015 | JKP | 0.3 | 250.00 | 75.00 | Prepare Amended Schedule F. |
| 10/7/2015 | CW | 2.6 | 75.00 | 195.00 | Draft motion to redact voluntary petition. |
| 10/7/2015 | JKP | 0.2 | 250.00 | 50.00 | Finalize Amended Schedule F |
| 10/7/2015 | JKP | 1.8 | 250.00 | 450.00 | Attend 341 meeting, including meeting with J. and V. Evanoff and W. Factor before and after 341 meeting. |
| 10/7/2015 | JKP | 0.1 | 250.00 | 25.00 | Prepare insurance paperwork for 341 meeting. |
| 10/7/2015 | WJF | 1.9 | 350.00 | 665.00 | Prepare for 341 meeting (.50); attend 341 meeting (.90); follow-up meeting with J. Evanoff and T. Evanoff after meeting (.50). |
| 10/7/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to J. & V. Evanoff re: insurance. |
| 10/8/2015 | AH | 0.3 | 250.00 | 75.00 | Meet with J. Paulsen re: 341 meeting and searches performed to discover real estate when preparing for case filing. |
| 10/8/2015 | JKP | 0.2 | 250.00 | 50.00 | Finalize and file Amended Schedule F. |
| 10/8/2015 | JKP | 0.7 | 250.00 | 175.00 | Draft motion to exclude creditors from notice list. |
| 10/9/2015 | JKP | 0.4 | 250.00 | 100.00 | Prepare and file certificates of service relating to the Amended Schedule F. |
| 10/15/2015 | JKP | 0.2 | 250.00 | 50.00 | Call with V. Evanoff re: procedure for completing monthly operating reports. |
| 10/19/2015 | JKP | 0.1 | 250.00 | 25.00 | Review the Evanoff's first monthly operating report. |
| 10/19/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to J. & V. Evanoff and J. Paulsen re:  Evanoff Living Trust Binder. |
| 10/21/2015 | JKP | 0.2 | 250.00 | 50.00 | Review and file September operating report. |
| 10/21/2015 | WJF | 0.1 | 350.00 | 35.00 | Email from J. & V. Evanoff re: Evanoff Living Trust Binder. |
| 11/17/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to J. & V. Evanoff and J. Paulsen re: case status and October monthly report. |
| 11/18/2015 | WJF | 0.6 | 350.00 | 210.00 | Telephone call with J. & V. Evanoff and J. Paulsen to discuss discovery issues and next steps in case. |
| 11/18/2015 | JKP | 0.6 | 250.00 | 150.00 | Phone call with J. & V. Evanoff and W. Factor to discuss discovery issues and next steps in case. |
| 11/20/2015 | JKP | 0.3 | 250.00 | 75.00 | Review and prepare for filing October monthly operating report. |
| 11/24/2015 | WJF | 0.2 | 350.00 | 70.00 | Emails to V. Evanoff and J. Paulsen re: proofs of claim and claims bar date. |

## Exhibit B - General Case Administration

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|---|---|---|---|---|---|
| 12/1/2015 | JKP | 0.1 | 250.00 | 25.00 | Respond to e-mail from J. Evanoff re: Disney's refusal to accept payments and strategies for responding. |
| 12/7/2015 | AH | 0.3 | 250.00 | 75.00 | Prepare monthly status report. |
| 12/16/2015 | WJF | 0.7 | 350.00 | 245.00 | Attend hearing on motion for Rule 2004 exam of FONA and motion to retain N. Temple as special counsel. |
| 12/16/2015 | JKP | 0.4 | 250.00 | 100.00 | Attend hearing on motion for Rule 2004 examination and motion to retain N. Temple. |
| 12/16/2015 | JKP | 0.1 | 250.00 | 25.00 | Prepare for hearing on motion to take Rule 2004 examination of FONA and application to retain N. Temple as special counsel. |
| 12/22/2015 | SR | 0.2 | 100.00 | 20.00 | File November summary of cash receipts and disbursements. |
| 12/28/2015 | WJF | 0.1 | 350.00 | 35.00 | Telephone call with J. Paulsen regarding tasks to be completed an assignment of same. |
| 12/28/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to J. and V. Evanoff and N. Temple re:  status of case. |
| 1/4/2016 | WJF | 0.1 | 375.00 | 37.50 | Email from J. and V. Evanoff re: status of case. |
| 1/22/2016 | JKP | 0.2 | 275.00 | 55.00 | Prepare December 2015 operating report. |
| 2/8/2016 | JKP | 0.1 | 275.00 | 27.50 | Phone call with Baxter Credit Union attorney re: proposed extension of 523 deadline. |
| 2/8/2016 | JKP | 0.5 | 275.00 | 137.50 | Attend hearing on Baxter Credit Union's motion to extend the 523 deadline. |
| 2/24/2016 | JKP | 0.1 | 275.00 | 27.50 | Prepare and file January 2016 monthly report. |
| 3/21/2016 | WJF | 0.1 | 375.00 | 37.50 | Email from V. Evanoff re: February monthly report and case status. |
| 3/24/2016 | WJF | 0.1 | 375.00 | 37.50 | Review monthly operating report and direct filing of same. |
| 3/30/2016 | WJF | 0.3 | 375.00 | 112.50 | Call with J. Evanoff regarding case strategy. |
| 4/21/2016 | WJF | 0.1 | 375.00 | 37.50 | Review March operating report and email to legal  assistant regarding filing. |
| 5/20/2016 | WJF | 0.1 | 375.00 | 37.50 | Review April monthly report. |
| 6/15/2016 | WJF | 0.7 | 375.00 | 262.50 | Phone call to discuss case with J. Evanoff. |
| 6/15/2016 | WJF | 0.1 | 375.00 | 37.50 | Email from J. Evanoff re: May 2016 monthly report. |
| 6/16/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Evanoff, V. Evanoff, and N. Temple re: status of case. |
| 7/1/2016 | WJF | 1.1 | 375.00 | 412.50 | Phone call to J. Evanoff to discuss status of case. |
| 8/15/2016 | JKP | 0.3 | 275.00 | 82.50 | Review and file May and June 2016 monthly report. |
| 8/19/2016 | JKP | 0.1 | 275.00 | 27.50 | Review and finalize monthly report for July 2016. |
| 9/21/2016 | JKP | 0.1 | 275.00 | 27.50 | Review and finalize August 2016 monthly report. |
| 11/21/2016 | SR | 0.1 | 100.00 | 10.00 | File October 2016 monthly operating report. |
| 12/22/2016 | JKP | 0.2 | 275.00 | 55.00 | Review and finalize November 2016 monthly report. |
| 1/16/2017 | WJF | 0.2 | 375.00 | 75.00 | Email to J. and V. Evanoff and J. Paulsen re:  taxes. |

**Exhibit B - General Case Administration**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|---|---|---|---|---|---|
| 1/20/2017 | JKP | 0.1 | 275.00 | 27.50 | Review December monthly report and compare to November report. |
| 1/23/2017 | JKP | 0.1 | 275.00 | 27.50 | Finalize and file December monthly operating report. |
| 1/26/2017 | JKP | 0.2 | 275.00 | 55.00 | Prepare for status hearing. |
| 1/26/2017 | AH | 1.0 | 275.00 | 275.00 | Attend hearing and discuss settlement with V. Evanoff. |
| 1/26/2017 | AH | 0.3 | 275.00 | 82.50 | Prepare for status hearing. |
| 1/28/2017 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Evanoff re:  status of case. |
| 1/31/2017 | JKP | 0.1 | 275.00 | 27.50 | Call with W. Factor and W. Thorsness re: plan for today's status hearing. |
| 1/31/2017 | JKP | 0.5 | 275.00 | 137.50 | Attend status hearing. |
| 2/6/2017 | SR | 0.2 | 100.00 | 20.00 | File January 2017 monthly operating report; correspond with W. Factor regarding same. |
| 2/6/2017 | WJF | 0.1 | 375.00 | 37.50 | Review Evanoff January 2017 monthly report. |
| 2/16/2017 | JKP | 0.5 | 275.00 | 137.50 | Attend status hearing. |
| 3/20/2017 | WJF | 0.1 | 375.00 | 37.50 | Review Evanoff February 2017 cash receipts and disbursements. |
| 3/21/2017 | JKP | 0.1 | 275.00 | 27.50 | Review and file February 2017 monthly report. |
| 6/20/2017 | JKP | 0.1 | 325.00 | 32.50 | Review and file May 2017 monthly report. |
| 7/19/2017 | JKP | 0.1 | 325.00 | 32.50 | Review and file June 2017 monthly report. |
| 8/22/2017 | SR | 0.2 | 100.00 | 20.00 | File July, 2017, monthly operating report |
| 9/21/2017 | JKP | 0.2 | 325.00 | 65.00 | Review and finalize August monthly report. |
|  |  | **40.4** |  | **10,535.00** |  |

# EXHIBIT C

**Exhibit C - Professionals**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 11/4/2015 | JKP | 0.7 | 250.00 | 175.00 | Draft application to retain FactorLaw. |
| 11/11/2015 | JKP | 0.3 | 250.00 | 75.00 | Revise application to retain FactorLaw. |
| 11/25/2015 | WJF | 1.1 | 350.00 | 385.00 | Review and revise and finalize application to retain FactorLaw and declaration. |
| 11/30/2015 | WJF | 1.7 | 350.00 | 595.00 | Draft motion to retain N. Temple as special litigation counsel. |
| 12/1/2015 | JKP | 0.5 | 250.00 | 125.00 | Attend hearing on application to employ FactorLaw. |
| 12/2/2015 | WJF | 0.1 | 350.00 | 35.00 | Continued drafting of motion to retain N. Temple. |
| 12/2/2015 | WJF | 0.3 | 350.00 | 105.00 | Call with attorneys for FONA regarding discovery issues and Rule 37 letter. |
| 12/7/2015 | AH | 0.3 | 250.00 | 75.00 | Review invoices and payments made to N. Temple prior to case filing to confirm proper disclosure of balance owed and creditor status. |
| 12/7/2015 | AH | 0.3 | 250.00 | 75.00 | Call with N. Temple regarding balance owed. |
| 12/10/2015 | WJF | 0.7 | 350.00 | 245.00 | Continued drafting of application to retain N. Temple. |
| 12/11/2015 | WJF | 1.2 | 350.00 | 420.00 | Review, revise, and finalize application to retain N. Temple as special counsel and supporting declaration. |
| 1/12/2017 | WJF | 0.1 | 375.00 | 37.50 | Phone call regarding potential broker. |
| 6/9/2017 | JKP | 2.8 | 325.00 | 910.00 | Review and edit time detail for fee application. |
| 6/12/2017 | JKP | 1.2 | 325.00 | 390.00 | Continued editing of time detail for fee application. |
| 6/14/2017 | JKP | 1.7 | 325.00 | 552.50 | Continued drafting of FactorLaw's first interim fee application. |
| | | **13.0** | | **4,200.00** | |

# EXHIBIT D

**Exhibit D - Plan, Disclosure Statement, and FONA**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|---|---|---|---|---|---|
| 9/15/2015 | WJF | 0.1 | 350.00 | 35.00 | Email from J. & V. Evanoff re: Evanoff Overview of FONA Situation. |
| 10/8/2015 | WJF | 0.3 | 350.00 | 105.00 | Emails to and from J. & V. Evanoff and N. Temple re:  case strategy. |
| 10/8/2015 | WJF | 0.1 | 350.00 | 35.00 | Email from J. Evanoff re: M. Littlemore. |
| 10/14/2015 | WJF | 0.1 | 350.00 | 35.00 | Review notes re: dispute with FONA. |
| 10/15/2015 | JKP | 0.2 | 250.00 | 50.00 | Review FONA's motion for Rule 2004 exam and report to J. and V. Evanoff on same. |
| 10/16/2015 | JKP | 1.0 | 250.00 | 250.00 | Phone call with J. and V. Evanoff and W. Factor to discuss strategy for responding to FONA's Rule 2004 motion and for taking a Rule 2004 examination of FONA. |
| 10/16/2015 | WJF | 1.0 | 350.00 | 350.00 | Phone call with J. and V. Evanoff and J. Paulsen to discuss FONA's Rule 2004 motion and possible Rule 2004 exam of FONA. |
| 10/16/2015 | WJF | 0.2 | 350.00 | 70.00 | Emails from J. Evanoff re: FONA's Rule 2004 motion. |
| 10/20/2015 | WJF | 2.0 | 350.00 | 700.00 | Prepare for hearing on motion for Rule 2004 exam (1.0); attend same and discuss issues with Evanoff family member (1.0). |
| 10/20/2015 | JKP | 0.5 | 250.00 | 125.00 | Meeting with W. Factor and J. Liu to discuss strategy and next steps related to discovery responses as well as discovery to be served. |
| 10/20/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to J. & V. Evanoff re: today's hearing. |
| 10/20/2015 | WJF | 0.5 | 350.00 | 175.00 | Conference with J. Paulsen and J. Liu to discuss strategy and next steps related to discovery responses as well as discovery to be served. |
| 10/22/2015 | AH | 0.3 | 250.00 | 75.00 | Discuss FONA background circumstances with J. Liu. |
| 10/22/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to J. Evanoff; J. & V. Evanoff re: FONA's Rule 2004 motion. |
| 10/23/2015 | JKP | 1.4 | 250.00 | 350.00 | Research possible claims against FONA. |
| 10/23/2015 | WJF | 0.1 | 350.00 | 35.00 | Email from J. & V. Evanoff re: FONA's Rule 2004 motion. |
| 10/26/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to J. & V. Evanoff re: FONA's Rule 2004 motion. |
| 10/26/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to S. Hor-Chen, FONA's attorney, re:  FONA's Rule 2004 motion. |
| 10/26/2015 | JKP | 1.0 | 250.00 | 250.00 | Review documents produced by J. Evanoff in response to FONA's Rule 2004 requests |
| 10/26/2015 | WJF | 0.2 | 350.00 | 70.00 | Review proposed order on FONA's Rule 2004 motion circulated by FONA's counsel and email to client regarding same. |
| 11/4/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to S. Hor-Chen, D. Lipke, and G. Vanek (counsel for FONA) and to J. Paulsen re:  propsoed order on FONA's Rule 2004 motion. |

**Exhibit D - Plan, Disclosure Statement, and FONA**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 11/6/2015 | WJF | 0.5 | 350.00 | 175.00 | Attend conference call with attorneys for FONA to discuss discovery and FONA's Rule 2004 motion. |
| 11/6/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to D. Lipke and S. Hor-Chen re: proposed order on FONA's Rule 2004 motion. |
| 11/6/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to J. & V. Evanoff re: proposed order on FONA's Rule 2004 motion. |
| 11/6/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to Nancy Temple re: proposed order on FONA's Rule 2004 motion. |
| 11/16/2015 | WJF | 1.2 | 350.00 | 420.00 | Work on preparing responses to document requests. |
| 11/16/2015 | WJF | 1.5 | 350.00 | 525.00 | Review documents to produce. |
| 11/16/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to D. Lipke; S. Hor-Chen re: response to document requests. |
| 11/16/2015 | JKP | 0.6 | 250.00 | 150.00 | Review documents produced by J. and V. Evanoff and prepare for production in response to FONA Rule 2004 requests. |
| 11/16/2015 | JKP | 0.5 | 250.00 | 125.00 | Review response to Rule 2004 discovery. |
| 11/18/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to J. and V. Evanoff regarding discovery responses. |
| 11/25/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to J. and V. Evanoff re: FONA's Rule 7037 Letter. |
| 11/25/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to J. and V. Evanoff and J. Paulsen FONA's proof of claim. |
| 11/30/2015 | WJF | 0.2 | 350.00 | 70.00 | Emails to D. Lipke regarding Rule 7037 letter. |
| 11/30/2015 | WJF | 0.6 | 350.00 | 210.00 | Draft motion to conduct rule 2004 exam of FONA. |
| 11/30/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to N. Temple re: FONA's Rule 7037 letter. |
| 11/30/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to D. Lipke re: FONA's Rule 7037 letter. |
| 11/30/2015 | WJF | 0.1 | 350.00 | 35.00 | Review email from J. & V. Evanoff re: FONA's Rule 7037 letter. |
| 11/30/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to Nancy Temple and J. & V. Evanoff re: FONA's Rule 7037 letter. |
| 12/7/2015 | WJF | 0.2 | 350.00 | 70.00 | Send and review several emails with N. Temple and J. & V. Evanoff regarding discovery and related issues. |
| 12/7/2015 | WJF | 0.8 | 350.00 | 280.00 | Continued drafting of motion to conduct rule 2004 examination of FONA. |
| 12/7/2015 | WJF | 0.1 | 350.00 | 35.00 | Call with N. Temple to discuss discovery and related issues. |
| 12/11/2015 | WJF | 0.5 | 350.00 | 175.00 | Revise and finalize and file motion to conduct rule 2004 examination of FONA. |
| 12/15/2015 | WJF | 0.2 | 350.00 | 70.00 | Emails with attorney for FONA regarding rule 2004 order and revisions to order. |
| 12/15/2015 | WJF | 0.1 | 350.00 | 35.00 | Phone call with S. Hor-chen, FONA's attorney, regarding discovery. |
| 12/15/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to S. Hor-Chen re: discovery. |
| 12/17/2015 | WJF | 0.1 | 350.00 | 35.00 | Email from V. Evanoff re: Rule 2004 exam of FONA. |
| 12/28/2015 | WJF | 0.1 | 350.00 | 35.00 | Email to Nancy Temple re: discovery responses. |

**Exhibit D - Plan, Disclosure Statement, and FONA**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 12/28/2015 | WJF | 0.1 | 350.00 | 35.00 | Email from N. Temple re: FONA privilege log and related issues. |
| 12/28/2015 | JKP | 1.5 | 250.00 | 375.00 | Review documents withheld from production and draft privilege log. |
| 12/28/2015 | WJF | 0.2 | 350.00 | 70.00 | Email from N. Temple re: discovery. |
| 12/29/2015 | WJF | 4.0 | 350.00 | 1,400.00 | Meet with J. & V. Evanoff and N. Temple to understand FONA issues and prepare for 2004 exam. |
| 12/30/2015 | WJF | 0.5 | 350.00 | 175.00 | Work on supplemental document production. |
| 1/1/2016 | WJF | 0.2 | 375.00 | 75.00 | Emails to J. & V. Evanoff, J. Paulsen, and N. Temple re: discovery. |
| 1/3/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to D. Lipke, G. Vanek, and S. Hor-Chen, re: discovery. |
| 1/5/2016 | JKP | 0.6 | 275.00 | 165.00 | Draft motion to extend exclusivity period. |
| 1/6/2016 | WJF | 4.2 | 375.00 | 1,575.00 | Prepare for meeting with clients regarding deposition (.7); attend meeting related to deposition preparation (3.5). |
| 1/6/2016 | WJF | 0.3 | 375.00 | 112.50 | Prepare and send additional docs to FONA attorneys. |
| 1/6/2016 | WJF | 0.1 | 375.00 | 37.50 | Email from V. Evanoff re: deposition. |
| 1/7/2016 | WJF | 3.6 | 375.00 | 1,350.00 | Prepare for depositions (1.0); attend depositions (2.6). |
| 1/7/2016 | WJF | 0.4 | 375.00 | 150.00 | Phone call from N. Temple re: status of case. |
| 1/8/2016 | WJF | 3.9 | 375.00 | 1,462.50 | Meet with N. Temple and clients in advance of deposition (1.0); attend deposition of J. and V. Evanoff (2.5); discuss deposition and strategy with J. and V. Evanoff (.40). |
| 1/11/2016 | JKP | 0.5 | 275.00 | 137.50 | Attend hearing on motion to extend exclusivity periods. |
| 1/26/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. & V. Evanoff re: FONA's motion to extend time to object to dischargeability. |
| 1/27/2016 | WJF | 0.8 | 375.00 | 300.00 | Attend hearing on motion to extend 523 deadline. |
| 1/27/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Evanoff re: motion to extend the 523 deadline. |
| 2/1/2016 | WJF | 1.9 | 375.00 | 712.50 | Work on preparing document requests to FONA. |
| 2/1/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. & V. Evanoff; N. Temple re: document requests to FONA. |
| 2/5/2016 | WJF | 0.3 | 375.00 | 112.50 | Telephone call with N. Temple and J. Evanoff regarding discovery. |
| 2/7/2016 | WJF | 0.9 | 375.00 | 337.50 | Continued work on discovery to FONA. |
| 2/8/2016 | WJF | 0.8 | 375.00 | 300.00 | Finalize and send subpoena and document request to FONA. |
| 2/29/2016 | WJF | 0.1 | 375.00 | 37.50 | Review letter from FONA counsel regarding discovery. |
| 3/3/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to W. Thorsness. re: discovery to FONA. |
| 3/4/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to W. Thorsness. re: discovery to FONA. |

**Exhibit D - Plan, Disclosure Statement, and FONA**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|---|---|---|---|---|---|
| 3/4/2016 | WJF | 1.1 | 375.00 | 412.50 | Draft motion to extend exclusivity period. |
| 3/7/2016 | WJF | 0.3 | 375.00 | 112.50 | Call with J. and V. Evanoff and N. Temple regarding pending issues. |
| 3/8/2016 | WJF | 0.1 | 375.00 | 37.50 | Confer with J. Paulsen regarding motion to compel FONA to respond to discovery. |
| 3/8/2016 | JKP | 0.6 | 275.00 | 165.00 | Draft motion for civil contempt against FONA for failure to respond to subpoena. |
| 3/9/2016 | JKP | 0.1 | 275.00 | 27.50 | Prepare for hearing on motion to extend exclusivity. |
| 3/9/2016 | JKP | 0.4 | 275.00 | 110.00 | Attend hearing on motion to extend exclusivity. |
| 3/9/2016 | JKP | 1.5 | 275.00 | 412.50 | Continued drafting of motion for contempt for failure to respond to subpoena. |
| 3/10/2016 | WJF | 0.4 | 375.00 | 150.00 | Review and revise motion to compel FONA to respond to Rule 2004 subpoena. |
| 3/10/2016 | JKP | 3.1 | 275.00 | 852.50 | Continued drafting of motion for contempt against FONA for failure to respond to Rule 2004 subpoena. |
| 3/23/2016 | WJF | 0.3 | 375.00 | 112.50 | Work on chapter 11 plan. |
| 3/23/2016 | WJF | 0.9 | 375.00 | 337.50 | Review and revise motion to compel FONA to respond to Rule 2004 subpoena. |
| 3/24/2016 | WJF | 0.3 | 375.00 | 112.50 | Work on Evanoff Plan of Reorganization. |
| 3/24/2016 | WJF | 1.0 | 375.00 | 375.00 | Review and revise motion to compel FONA to respond to Rule 2004 subpoena. |
| 3/24/2016 | WJF | 0.1 | 375.00 | 37.50 | Email from J. Evanoff re: motion to compel FONA to respond to Rule 2004 subpoena. |
| 3/25/2016 | WJF | 0.3 | 375.00 | 112.50 | Continued work on motion to compel FONA to respond to Rule 2004 subpoena. |
| 3/25/2016 | WJF | 0.6 | 375.00 | 225.00 | Phone call with J. Evanoff and N. Temple to discuss motion to compel. |
| 3/26/2016 | WJF | 1.3 | 375.00 | 487.50 | Continued work on motion to compel production. |
| 3/27/2016 | WJF | 1.3 | 375.00 | 487.50 | Continued work on motion to compel production. |
| 3/30/2016 | WJF | 0.4 | 375.00 | 150.00 | Continued work on motion to compel production. |
| 3/31/2016 | WJF | 0.2 | 375.00 | 75.00 | Continued work on motion to compel production. |
| 4/3/2016 | WJF | 0.5 | 375.00 | 187.50 | Continued work on motion to compel production. |
| 4/4/2016 | WJF | 0.5 | 375.00 | 187.50 | Continued work on motion to compel production. |
| 4/5/2016 | WJF | 0.5 | 375.00 | 187.50 | Analysis of service issues related to 523 action and email to client and cocounsel regarding same. |
| 4/5/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Evanoff re: motion to compel. |
| 4/6/2016 | JL | 1.3 | 250.00 | 325.00 | Draft motion to extend time to answer or otherwise plead. |
| 4/6/2016 | JKP | 0.2 | 275.00 | 55.00 | Review motion to extend time to respond to FONA's complaint. |
| 4/6/2016 | JKP | 0.7 | 275.00 | 192.50 | Attend hearing on motion to compel FONA to respond to Rule 2004 Subpoena. |
| 4/6/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to N. Temple re:  motion to compel. |

**Exhibit D - Plan, Disclosure Statement, and FONA**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 4/6/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Paulsen and J. Liu re: motion to extend time to respond to complaint. |
| 4/6/2016 | WJF | 0.1 | 375.00 | 37.50 | Email from W. Thorsness re: FONA's complaint. |
| 4/17/2016 | WJF | 0.1 | 375.00 | 37.50 | Email from N. Temple re: meet and confer with FONA. |
| 4/18/2016 | WJF | 0.2 | 375.00 | 75.00 | Email to N. Temple re: meet and confer with FONA. |
| 4/25/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to N. Temple re: status of case. |
| 4/26/2016 | WJF | 2.3 | 375.00 | 862.50 | Revisions to memorandum of law in support of motion to dismiss; research regarding 523 issue. |
| 4/26/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to N. Temple and G. Aiello re: motion to dismiss. |
| 4/27/2016 | JKP | 0.4 | 275.00 | 110.00 | Attend continued hearing on motion to compel FONA to respond to subpoena. |
| 4/27/2016 | JKP | 3.8 | 275.00 | 1,045.00 | Review and revise motion to dismiss FONA's complaint. |
| 4/27/2016 | WJF | 1.4 | 375.00 | 525.00 | Further review and revise memorandum of law in support of motion to dismiss. |
| 4/28/2016 | JKP | 0.1 | 275.00 | 27.50 | Draft proposed order on motion to dismiss FONA's complaint. |
| 4/29/2016 | JL | 1.0 | 250.00 | 250.00 | Draft motion for extension of exclusivity. |
| 4/29/2016 | JKP | 0.2 | 275.00 | 55.00 | Review motion to extend exclusivity. |
| 5/2/2016 | WJF | 0.1 | 375.00 | 37.50 | Email from Nancy Temple re: meet and confer with FONA. |
| 5/4/2016 | JKP | 0.1 | 275.00 | 27.50 | Prepare for hearing on motion to extend exclusivity. |
| 5/4/2016 | JKP | 0.4 | 275.00 | 110.00 | Attend hearing on motion to extend exclusivity. |
| 5/10/2016 | WJF | 0.1 | 375.00 | 37.50 | Work on amended document requests. |
| 5/11/2016 | JKP | 0.5 | 275.00 | 137.50 | Attend hearing on motion to dismiss adversary proceeding and motion to compel production. |
| 5/11/2016 | JKP | 0.3 | 275.00 | 82.50 | Prepare for hearing on motion to dismiss adversary proceeding and motion to compel production. |
| 5/23/2016 | WJF | 0.5 | 375.00 | 187.50 | Telephone with J. and V. Evanoff to discuss plan |
| 5/23/2016 | WJF | 0.5 | 375.00 | 187.50 | Telephone call with N. Temple and J. and V. Evanoff to discuss 523 action. |
| 5/23/2016 | WJF | 0.8 | 375.00 | 300.00 | Telephone call with attorneys for FONA and N. Temple regarding discovery objections. |
| 5/25/2016 | DPH | 1.1 | 275.00 | 302.50 | Review documents and start draft of reply in support of moton to dismiss. |
| 5/27/2016 | DPH | 3.2 | 275.00 | 880.00 | Start draft of reply in support of motion to dismiss. |
| 5/31/2016 | DPH | 6.9 | 275.00 | 1,897.50 | Continued drafting of reply in support of motion to dismiss. |
| 6/1/2016 | DPH | 1.7 | 275.00 | 467.50 | Continued drafting of reply in support of motion to dismiss. |
| 6/1/2016 | DPH | 2.6 | 275.00 | 715.00 | Continue to draft reply in support of motion for summary judgment. |

**Exhibit D - Plan, Disclosure Statement, and FONA**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 6/1/2016 | DPH | 0.4 | 275.00 | 110.00 | Draft motion to extend time to file reply. |
| 6/3/2016 | WJF | 0.6 | 375.00 | 225.00 | Review/revise reply brief on motion to dismiss. |
| 6/6/2016 | DPH | 0.5 | 275.00 | 137.50 | Finalize reply in support of motion to dismiss and file. |
| 6/7/2016 | AH | 1.5 | 275.00 | 412.50 | Work on drafting plan and disclosure statement. |
| 6/14/2016 | WJF | 0.7 | 375.00 | 262.50 | Work on  preparing response to meet and confer call. |
| 6/14/2016 | WJF | 0.1 | 375.00 | 37.50 | Email from N. Temple re: protective order. |
| 6/14/2016 | WJF | 2.4 | 375.00 | 900.00 | Prepare responsive letter to FONA counsel regarding protective order and regarding approximately 43 requests for document production, including analysis of FONA's position on documents; analyze protective order. |
| 6/14/2016 | WJF | 0.3 | 375.00 | 112.50 | Work on drafting protective order. |
| 6/14/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to W. Thorsness, G. Vanek re: protective order. |
| 6/15/2016 | JKP | 0.9 | 275.00 | 247.50 | Attend hearing on motion to dismiss FONA's adversary proceeding. |
| 6/15/2016 | JKP | 0.4 | 275.00 | 110.00 | Prepare for hearing on motion to dismiss FONA's adversary proceeding. |
| 6/15/2016 | JKP | 0.7 | 275.00 | 192.50 | Call with W. Factor and J. Evanoff re: court's ruling denying motion to dismiss and strategy for next steps. |
| 6/15/2016 | JKP | 0.2 | 275.00 | 55.00 | Call with W. Thorsness to discuss status of discovery and possible settlement options. |
| 6/15/2016 | WJF | 0.3 | 375.00 | 112.50 | Telpehone call with J. Paulsen regarding motion to dismiss. |
| 6/15/2016 | WJF | 0.1 | 375.00 | 37.50 | Email from N. Temple re: protective order. |
| 6/15/2016 | WJF | 0.5 | 375.00 | 187.50 | Call with N. Temple regarding case strategy. |
| 6/16/2016 | JKP | 0.2 | 275.00 | 55.00 | Review transcript of hearing on motion to dismiss. |
| 6/16/2016 | WJF | 0.3 | 375.00 | 112.50 | Work on drafting protective order. |
| 6/20/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to W. Thorsness re: discovery. |
| 6/22/2016 | AH | 1.5 | 275.00 | 412.50 | Prepare claim analysis for use in drafting plan an disclosure statement. |
| 6/22/2016 | AH | 3.8 | 275.00 | 1,045.00 | Continue drafting plan and disclosure statement. |
| 6/23/2016 | WJF | 0.1 | 375.00 | 37.50 | Emails with W. Thorsness and N. Temple regarding discovery plan. |
| 6/24/2016 | JKP | 0.1 | 275.00 | 27.50 | Draft discovery plan for FONA lawsuit. |
| 6/24/2016 | JKP | 0.5 | 275.00 | 137.50 | Call with W. Thorsness to discuss discovery plan. |
| 6/27/2016 | JKP | 0.2 | 275.00 | 55.00 | Draft joint report on the parties' planning meeting. |
| 6/28/2016 | AH | 4.0 | 275.00 | 1,100.00 | Continue drafting plan. |
| 6/28/2016 | JKP | 0.5 | 275.00 | 137.50 | Phone call with W. Thorsness re: report on planning meeting, and revise report per his comments. |
| 6/29/2016 | AH | 6.2 | 275.00 | 1,705.00 | Continue drafting plan. |
| 6/29/2016 | JKP | 1.4 | 275.00 | 385.00 | Attend (extremely long) hearing on motion to compel FONA's response to Rule 2004 discovery and status hearing on FONA's complaint. |

**Exhibit D - Plan, Disclosure Statement, and FONA**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 6/29/2016 | JKP | 0.8 | 275.00 | 220.00 | Prepare for hearing on FONA's sec. 523 adversary proceeding. |
| 6/29/2016 | WJF | 1.5 | 375.00 | 562.50 | attend heasring on motion to compel and discovery plan (1.0); prepare for same (.50). |
| 6/30/2016 | AH | 1.8 | 275.00 | 495.00 | Continue drafting plan. |
| 7/1/2016 | WJF | 0.2 | 375.00 | 75.00 | Work on identifying potential witnesses. |
| 7/5/2016 | AH | 5.1 | 275.00 | 1,402.50 | Continue drafting plan. |
| 7/5/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. and V. Evanoff re: chapter 11 plan and disclosure statement. |
| 7/5/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. & V. Evanoff, N. Temple, and J. Paulsen re:  status of case. |
| 7/5/2016 | WJF | 0.6 | 375.00 | 225.00 | Work on chapter 11 plan and disclosure statement. |
| 7/6/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Evanoff re:  chapter 11 plan and disclosure statement. |
| 7/6/2016 | WJF | 0.9 | 375.00 | 337.50 | Continued draftinf of chapter 11 plan and disclosure statement. |
| 7/7/2016 | AH | 0.8 | 275.00 | 220.00 | Conference call regarding draft plan and disclosure statement with J. Evanoff and V. Evanoff. |
| 7/7/2016 | AH | 0.6 | 275.00 | 165.00 | Review and revise draft plan and exhibits. |
| 7/7/2016 | JKP | 0.8 | 275.00 | 220.00 | Call with J. & V. Evanoff, W. Factor, and A. Holtschlag re: chapter 11 plan. |
| 7/7/2016 | WJF | 0.3 | 375.00 | 112.50 | Work on chapter 11 plan and disclosure statement. |
| 7/7/2016 | WJF | 0.8 | 375.00 | 300.00 | Telephone call with clients regarding plan. |
| 7/8/2016 | AH | 0.5 | 275.00 | 137.50 | Revise plan provisions dealing with creditor trust. |
| 7/8/2016 | AH | 0.5 | 275.00 | 137.50 | Call with J. Evanoff and V. Evanoff regarding plan. |
| 7/8/2016 | AH | 0.7 | 275.00 | 192.50 | Finalize plan and dislocusre statement. |
| 7/8/2016 | JKP | 0.4 | 275.00 | 110.00 | Review and comment on answer to FONA complaint. |
| 7/8/2016 | JKP | 0.1 | 275.00 | 27.50 | Review and comment on supplement to motion to compel. |
| 7/8/2016 | WJF | 0.1 | 375.00 | 37.50 | Review transcript of hearing on April 6, 2016. |
| 7/8/2016 | WJF | 0.6 | 375.00 | 225.00 | Work on preparing and reviewing  answer and affirmative defenses. |
| 7/8/2016 | WJF | 6.0 | 375.00 | 2,250.00 | Prepare and finalize supplement to motion to compel. |
| 7/8/2016 | WJF | 0.8 | 375.00 | 300.00 | Draft revisions to plan, discuss same with A. Holtschlag, and call with clients re: same. |
| 7/8/2016 | WJF | 1.5 | 375.00 | 562.50 | Continued work on chapter 11 plan and disclosure statement. |
| 7/12/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to N. Temple re: protective order. |
| 7/13/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to N. Temple re:  protective order. |
| 7/13/2016 | WJF | 0.7 | 375.00 | 262.50 | Work on protective order. |
| 7/13/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to W. Thorsness re: protective order. |
| 7/18/2016 | JKP | 0.6 | 275.00 | 165.00 | Review FONA's response to motion to compel. |

**Exhibit D - Plan, Disclosure Statement, and FONA**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 7/19/2016 | WJF | 2.5 | 375.00 | 937.50 | Prepare for hearing on motion to compel (.5); attend hearing on motion to compel and negotiate document production with counsel for creditor (2.0). |
| 7/19/2016 | JKP | 2.4 | 275.00 | 660.00 | Attend hearing on motion to compel FONA to respond to Rule 2004 subpoena, including court-directed meet and confer and lengthy colloquy with court regarding FONA's objections to the document requests. |
| 7/19/2016 | JKP | 0.2 | 275.00 | 55.00 | Call with W. Factor and J. Evanoff to discuss FONA's response to motion to compel. |
| 7/19/2016 | WJF | 0.2 | 375.00 | 75.00 | Conference call with J. Paulsen and J. Evanoff regarding FONA's response to motion to compel. |
| 7/19/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to G. Aiello; J. Paulsen; N. Temple re:  status of case. |
| 7/20/2016 | WJF | 0.5 | 375.00 | 187.50 | Work on pre-trial order. |
| 7/24/2016 | WJF | 0.7 | 375.00 | 262.50 | Work on protective order. |
| 7/24/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to N. Temple; J. Evanoff re: protective order. |
| 7/25/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to W. Thorsness, G. Vanek re: scheduling order. |
| 7/25/2016 | WJF | 0.6 | 375.00 | 225.00 | Work on scheduling order. |
| 7/25/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to W. Thorsness re: pre-trial order. |
| 7/25/2016 | WJF | 0.2 | 375.00 | 75.00 | Phone call from W. Thorsness re: status of case. |
| 7/26/2016 | WJF | 0.3 | 375.00 | 112.50 | Work on revisions to protective order. |
| 7/26/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to W. Thorsness, G. Vanek re:  scheduling order. |
| 7/29/2016 | WJF | 0.2 | 375.00 | 75.00 | Email to J. and V. Evanoff re: status of case. |
| 7/31/2016 | WJF | 0.2 | 375.00 | 75.00 | Email to J. Evanoff; N. Temple; and J. Paulsen re:  status of case. |
| 8/4/2016 | AH | 4.1 | 275.00 | 1,127.50 | Draft objection to proof of claim filed by FONA. |
| 8/4/2016 | WJF | 0.5 | 375.00 | 187.50 | Email to N. Temple re:  Rule 16 disclosures and review and file same. |
| 8/5/2016 | AH | 0.7 | 275.00 | 192.50 | Create chart of FONA claims against J. Evanoff and V. Evanoff. |
| 8/5/2016 | AH | 0.6 | 275.00 | 165.00 | Finalize objection to claim 10 filed by FONA. |
| 8/5/2016 | WJF | 0.5 | 375.00 | 187.50 | Work on finalizing and serving rule 26 disclosures. |
| 8/5/2016 | WJF | 3.0 | 375.00 | 1,125.00 | Review and comment on objection to Claim 10 of FONA. |
| 8/12/2016 | WJF | 1.5 | 375.00 | 562.50 | Initial review and processing of documents received from FONA. |
| 8/12/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to N. Temple re:  status of case. |
| 8/16/2016 | AH | 0.3 | 275.00 | 82.50 | Call with R. Sukley regarding status of Plan. |
| 8/25/2016 | WJF | 0.2 | 375.00 | 75.00 | Draft motion to strike affirmative defenses. |
| 8/26/2016 | WJF | 0.2 | 375.00 | 75.00 | Phone call to N. Temple to discuss affirmative defenses. |
| 9/2/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Evanoff and N. Temple re: status. |
| 9/2/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to N. Temple re: status of case. |

**Exhibit D - Plan, Disclosure Statement, and FONA**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 9/6/2016 | JKP | 0.2 | 275.00 | 55.00 | Attend hearing on objection to FONA's claim. |
| 9/6/2016 | JKP | 0.1 | 275.00 | 27.50 | Prepare for hearing on objection to claim. |
| 9/7/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to N. Temple; J. Evanoff re: continuance of hearing. |
| 9/16/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Paulsen re: status of case. |
| 9/16/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Evanoff re: FONA's motion to convert. |
| 9/16/2016 | WJF | 0.2 | 375.00 | 75.00 | Telephone call with J. Evanoff re: motion to convert. |
| 9/16/2016 | WJF | 1.2 | 375.00 | 450.00 | Second telephone call with J. Evanoff regarding plan and motion to convert. |
| 9/17/2016 | WJF | 0.3 | 375.00 | 112.50 | Review motion to convert to chapter 7. |
| 9/19/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. and V. Evanoff re: motion to convert. |
| 9/20/2016 | WJF | 1.1 | 375.00 | 412.50 | Telephone call with J. and V. Evanoff and J. Paulsen and N. Temple to discuss litigation strategy and pending motions to dismiss. |
| 9/20/2016 | JKP | 1.1 | 275.00 | 302.50 | Call with W. Factor, J. and V. Evanoff, and N. Temple to discuss to discuss litigation strategy and pending motions to dismiss. |
| 9/30/2016 | WJF | 0.1 | 375.00 | 37.50 | Review discovery responses. |
| 10/10/2016 | JKP | 0.7 | 275.00 | 192.50 | Prepare for hearing on motion to convert. |
| 10/10/2016 | WJF | 0.1 | 375.00 | 37.50 | Review September 2016 monhtly report. |
| 10/11/2016 | JKP | 0.5 | 275.00 | 137.50 | Continued preparation for hearing on motion to convert case to chapter 7. |
| 10/11/2016 | JKP | 0.7 | 275.00 | 192.50 | Attend hearing on motion to convert case. |
| 10/11/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Evanoff re: today's hearing. |
| 10/26/2016 | JKP | 0.1 | 275.00 | 27.50 | Participate briefly in call between W. Factor and N. Temple to discuss mediation. |
| 10/26/2016 | WJF | 0.3 | 375.00 | 112.50 | Call to N. Temple to discuss litigation strategy. |
| 10/31/2016 | JKP | 0.6 | 275.00 | 165.00 | Attend status hearing on mediation and on motion to convert. |
| 10/31/2016 | JKP | 0.1 | 275.00 | 27.50 | Report to W. Factor and N. Temple on status hearing on mediation and on FONA's motion to convert. |
| 11/1/2016 | JKP | 0.3 | 275.00 | 82.50 | Multiple communications with Judge Thorne's judicial assistant, W. Thorsness, W. Factor, N. Temple, and J. and V. Evanoff re: procedures and scheduling for upcoming mediation. |
| 11/1/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Evanoff and J. Paulsen re: September financials and FONA's motion to convert to Ch. 7. |
| 11/2/2016 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Paulsen; N. Temple re: mediation with FONA. |
| 11/5/2016 | WJF | 0.3 | 375.00 | 112.50 | Draft response to motion to convert. |
| 11/6/2016 | WJF | 6.2 | 375.00 | 2,325.00 | Continued drafting of response to motion to convert. |
| 11/7/2016 | AH | 0.7 | 275.00 | 192.50 | Review and revise arguements in response to motion to convert regarding reasonableness of expenses. |

**Exhibit D - Plan, Disclosure Statement, and FONA**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|---|---|---|---|---|---|
| 11/7/2016 | WJF | 8.0 | 375.00 | 3,000.00 | Draft and revise response to motion to convert, including research and analysis on various issues related to motion to convert. |
| 11/7/2016 | WJF | 0.5 | 375.00 | 187.50 | Phone call with J. Evanoff to discuss motion to convert. |
| 11/7/2016 | WJF | 0.1 | 375.00 | 37.50 | Review email from J. Evanoff regarding response to motion to convert. |
| 11/8/2016 | JKP | 1.3 | 275.00 | 357.50 | Review and comment on response to motion to convert. |
| 11/8/2016 | WJF | 2.2 | 375.00 | 825.00 | Additional work on response to motion to convert. |
| 11/18/2016 | JKP | 0.5 | 275.00 | 137.50 | Call with W. Thorsness re: document production, follow up with N. Temple and W. Factor, and review documents. |
| 12/1/2016 | WJF | 0.1 | 375.00 | 37.50 | Review pre-mediation proposal. |
| 12/7/2016 | JKP | 0.8 | 275.00 | 220.00 | Attend hearing on motion to convert. |
| 12/20/2016 | WJF | 3.5 | 375.00 | 1,312.50 | Prepare for mediation (1.5); attend mediation (2.0). |
| 12/20/2016 | JKP | 0.2 | 275.00 | 55.00 | Research possibility of recovering attorneys fees against FONA in the event its sec. 523 actions are decided in the Debtors' favor. |
| 1/9/2017 | JKP | 1.1 | 275.00 | 302.50 | Call with V. and J. Evanoff, N. Temple, and W. Factor to discuss possible settlement with FONA. |
| 1/9/2017 | WJF | 0.3 | 375.00 | 112.50 | Draft settlement agreement with FONA. |
| 1/9/2017 | WJF | 1.1 | 375.00 | 412.50 | Telephone call with Nancy Tempe and clients to discuss plan and settlement. |
| 1/12/2017 | JKP | 0.8 | 275.00 | 220.00 | Attend hearing on motion to convert. |
| 1/12/2017 | WJF | 0.8 | 375.00 | 300.00 | Phone call with clients and N. Temple regarding plan and case strategy. |
| 1/12/2017 | WJF | 0.7 | 375.00 | 262.50 | Telephone call with J. Evanoff re: case status. |
| 1/12/2017 | WJF | 0.8 | 375.00 | 300.00 | Attend hearing on status of settlement and status of plan. |
| 1/12/2017 | WJF | 1.0 | 375.00 | 375.00 | Attend status hearing on plan and claim objection. |
| 1/12/2017 | WJF | 0.1 | 375.00 | 37.50 | Review Emails from Nancy Temple regarding discovery issues. |
| 1/15/2017 | WJF | 0.2 | 375.00 | 75.00 | Email to J. Evanoff re:  revised plan. |
| 1/16/2017 | AH | 1.2 | 275.00 | 330.00 | Call with J. Evanoff and V. Evanoff regarding budget. |
| 1/16/2017 | JKP | 1.5 | 275.00 | 412.50 | Call with J. and V. Evanoff, W. Factor, and A. Holtschlag re: December monthly report, possible amended plan. |
| 1/16/2017 | WJF | 1.5 | 375.00 | 562.50 | Phone call from J. Evanoff to discuss plan and sale of property. |
| 1/17/2017 | AH | 1.8 | 275.00 | 495.00 | Conference call with J. Evanoff, V. Evanoff and W. Factor re: budget for plan. |
| 1/17/2017 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Evanoff re:  schedule I and J. |
| 1/17/2017 | WJF | 0.4 | 375.00 | 150.00 | Work on schedules I and J for plan. |

**Exhibit D - Plan, Disclosure Statement, and FONA**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 1/17/2017 | WJF | 1.7 | 375.00 | 637.50 | Phone call from J. Evanoff to discuss plan modifications and resolution of litigation. |
| 1/18/2017 | JKP | 0.8 | 275.00 | 220.00 | Call with W. Factor, N. Temple, J. and V. Evanoff to discuss settlement offer from FONA. |
| 1/18/2017 | WJF | 0.2 | 375.00 | 75.00 | Work on revised plan and disclosure statement. |
| 1/18/2017 | WJF | 0.1 | 375.00 | 37.50 | Email to J. & V. Evanoff re: chapter 11 budget. |
| 1/18/2017 | WJF | 0.9 | 375.00 | 337.50 | Conference call with cocounsel and clients regarding plan and litigation. |
| 1/20/2017 | WJF | 0.1 | 375.00 | 37.50 | Email to N. Temple re: settlement proposal. |
| 1/22/2017 | AH | 3.2 | 275.00 | 880.00 | Work on draft amended plan and disclosure statement. |
| 1/22/2017 | SEL | 5.3 | 325.00 | 1,722.50 | Work on amended combined plan and disclosure statement. |
| 1/22/2017 | SEL | 0.5 | 325.00 | 162.50 | Review Evanoff receipts and disbursement history with detail breakdown. |
| 1/22/2017 | SEL | 0.1 | 325.00 | 32.50 | Email from W. Factor re: Evanoff plan and disclosure statement. |
| 1/23/2017 | AH | 2.4 | 275.00 | 660.00 | Seperate combined plan and disclosure statement into Plan and Disclosure Statement. |
| 1/23/2017 | AH | 0.9 | 275.00 | 247.50 | Revise liabilities chart and claims analysis spreadsheet. |
| 1/23/2017 | JKP | 0.8 | 275.00 | 220.00 | Review liquidation analysis for amended plan and amended disclosure statement. |
| 1/23/2017 | SEL | 1.9 | 325.00 | 617.50 | Review and revise Amended Plan of Reorganization. |
| 1/23/2017 | SEL | 0.5 | 325.00 | 162.50 | Revise and revise Disclosure Statement. |
| 1/23/2017 | SEL | 0.4 | 325.00 | 130.00 | Email to J. Paulsen re: Evanoff plan and disclosure statement. |
| 1/23/2017 | WJF | 0.1 | 375.00 | 37.50 | Email to J. and V. Evanoff re: draft of amended plan. |
| 1/24/2017 | AH | 2.7 | 275.00 | 742.50 | Revise projected budget of income and expenses, means test and liquidation analysis. |
| 1/24/2017 | AH | 1.6 | 275.00 | 440.00 | Review and revise amended plan and disclosure statement. |
| 1/24/2017 | JKP | 1.1 | 275.00 | 302.50 | Call with W. Factor, A. Holtschlag, and S. Lorber to discuss plan and disclosure statement. |
| 1/24/2017 | JKP | 1.1 | 275.00 | 302.50 | Draft motion to set hearing on disclosure statement. |
| 1/24/2017 | JKP | 1.9 | 275.00 | 522.50 | Call with J. and V. Evanoff, W. Factor, S. Lorber, and N. Temple to discuss plan and disclosure statement. |
| 1/24/2017 | SEL | 3.9 | 325.00 | 1,267.50 | Work on Amended Disclosure Statement. |
| 1/24/2017 | SEL | 1.6 | 325.00 | 520.00 | Work on Amended Plan of Reorganization. |
| 1/24/2017 | SEL | 0.3 | 325.00 | 97.50 | Email from N. Temple re: Evanoff plan and disclosure statement. |
| 1/24/2017 | SEL | 0.1 | 325.00 | 32.50 | Email to J. Evanoff re: draft of amended plan. |
| 1/24/2017 | SEL | 2.0 | 325.00 | 650.00 | Conference call with W. Factor and A. Holtshclag regarding plan. |

**Exhibit D - Plan, Disclosure Statement, and FONA**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 1/24/2017 | WJF | 0.6 | 375.00 | 225.00 | Work on amended plan. |
| 1/24/2017 | WJF | 0.1 | 375.00 | 37.50 | Email to J. and V. Evanoff re: amended plan. |
| 1/24/2017 | WJF | 0.1 | 375.00 | 37.50 | Review and edit Motion to Set Hearing on Disclosure Statement. |
| 1/24/2017 | WJF | 1.9 | 375.00 | 712.50 | Conference call with client regarding plan. |
| 1/24/2017 | WJF | 0.8 | 375.00 | 300.00 | Additional revisions to amended plan of reorganization. |
| 1/24/2017 | WJF | 0.1 | 375.00 | 37.50 | Email to N. Temple and J. and V. Evanoff re:  dispute with FONA. |
| 1/24/2017 | WJF | 0.2 | 375.00 | 75.00 | Review amended schedule I and J and means test. |
| 1/24/2017 | WJF | 1.0 | 375.00 | 375.00 | Further revisions to Amended Disclosure Statement. |
| 1/24/2017 | WJF | 1.1 | 375.00 | 412.50 | Call with S. Lorber to work on plan and disclosure statement in order to file. |
| 1/25/2017 | WJF | 0.9 | 375.00 | 337.50 | Phone calls with N. Temple to discuss FONA settlement. |
| 1/26/2017 | JKP | 0.9 | 275.00 | 247.50 | Call with W. Thorsness re: possible settlement structures (.2), followed by meeting with W. Factor and then joining with A. Holtschlag to discuss possible treatment of FONA under the plan in accordance with settlement (.7). |
| 1/26/2017 | JKP | 0.8 | 275.00 | 220.00 | Meeting after court with V. Evanoff, W. Factor, N. Temple, and A. Holtschlag to discuss settlement strategy. |
| 1/26/2017 | JKP | 0.4 | 275.00 | 110.00 | Call with N. Temple and W. Factor re: settlement strategy. |
| 1/26/2017 | JKP | 0.1 | 275.00 | 27.50 | Call with N. Temple to call W. Thorsness re: settlement. |
| 1/26/2017 | WJF | 0.4 | 375.00 | 150.00 | Telephone call with N. Temple regarding plan and resolution of the adversary proceeding. |
| 1/26/2017 | WJF | 0.2 | 375.00 | 75.00 | Phone call from W. Thornsness re: settlement. |
| 1/27/2017 | JKP | 0.2 | 275.00 | 55.00 | Communications with W. Thorsness, then N. Temple and W. Factor re: settlement with FONA. |
| 1/27/2017 | WJF | 0.1 | 375.00 | 37.50 | Email from J. Evanoff re: proposed agreed judgment. |
| 1/27/2017 | WJF | 0.5 | 375.00 | 187.50 | Work on preparing draft judgment in connection with settlement. |
| 1/27/2017 | WJF | 0.2 | 375.00 | 75.00 | Telephone call with N. Temple regarding settlement. |
| 1/29/2017 | WJF | 0.1 | 375.00 | 37.50 | Email to V. Evanoff and N. Temple re: proposed agreed judgment with FONA. |
| 1/30/2017 | JKP | 0.3 | 275.00 | 82.50 | Review e-mail from N. Temple re: settlement structures and analyze possible alternatives. |
| 1/30/2017 | JKP | 0.1 | 275.00 | 27.50 | Call with W. Factor to discuss judgment language for settlement. |
| 1/30/2017 | WJF | 0.1 | 375.00 | 37.50 | Email from N. Temple Fona/Evanoff settlement. |

**Exhibit D - Plan, Disclosure Statement, and FONA**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 1/31/2017 | WJF | 0.1 | 375.00 | 37.50 | Email to N. Temple and J. Paulsen re: Fona settlement. |
| 1/31/2017 | WJF | 0.1 | 375.00 | 37.50 | Review and respond to email from V. Evanoff regarding settlement. |
| 1/31/2017 | WJF | 0.4 | 375.00 | 150.00 | Telephone call with W. Thorsness regarding hearing (.10); confer with J. Paulsen regarding settement and hearing (.20); review emails regarding settlement (.10). |
| 2/10/2017 | WJF | 0.1 | 375.00 | 37.50 | Review email from W. Thorsness re: settlement. |
| 2/14/2017 | JKP | 0.2 | 275.00 | 55.00 | Review amended plan reflecting FONA settlement agreement. |
| 2/15/2017 | JKP | 0.3 | 275.00 | 82.50 | Call with W. Factor and then with W. Factor and N. Temple to discuss FONA settlement agreement. |
| 2/15/2017 | WJF | 0.3 | 375.00 | 112.50 | Review settlement agreement and emails regarding same. |
| 2/16/2017 | JKP | 0.2 | 275.00 | 55.00 | Repond to e-mail from V. Evanoff re: plan and settlement. |
| 2/16/2017 | JKP | 0.2 | 275.00 | 55.00 | Review FONA settlement agreement to evaluate whether V. Evanoff should be a party. |
| 2/16/2017 | WJF | 0.1 | 375.00 | 37.50 | Email from N. Temple status of case. |
| 2/17/2017 | JKP | 1.3 | 275.00 | 357.50 | Call with W. Factor, N. Temple, J. and V. Evanoff re: settlement with FONA. |
| 2/17/2017 | WJF | 1.4 | 375.00 | 525.00 | Telephone call with Evanoffs and co-counsel regarding settlement agreement. |
| 2/17/2017 | WJF | 0.2 | 375.00 | 75.00 | Review/revise FONA settlement agreement. |
| 2/19/2017 | WJF | 0.8 | 375.00 | 300.00 | Work on FONA settlement agreement. |
| 2/20/2017 | WJF | 0.3 | 375.00 | 112.50 | Review and revise settlement agreement. |
| 2/21/2017 | JKP | 0.3 | 275.00 | 82.50 | Review settlement agreement with FONA and send additional comments. |
| 2/21/2017 | JKP | 2.3 | 275.00 | 632.50 | Call with J. & V. Evanoff, N. Temple, and W. Factor re: FONA settlement agreement. |
| 2/21/2017 | WJF | 2.4 | 375.00 | 900.00 | Telephone call with J. & V. Evanoff, N. Temple, and J. Paulsen to discuss settlement agreement and plan. |
| 2/21/2017 | WJF | 0.4 | 375.00 | 150.00 | Draft redline of settlement agreement. |
| 2/22/2017 | JKP | 0.7 | 275.00 | 192.50 | Call with W. Factor and N. Temple re: FONA settlement. |
| 2/22/2017 | JKP | 0.1 | 275.00 | 27.50 | Communications with V. and J. Evanoff, N. Temple, and W. Factor re: FONA settlement. |
| 2/28/2017 | JKP | 0.1 | 275.00 | 27.50 | Communications with N. Temple re: FONA settlement agreement. |
| 3/1/2017 | JKP | 0.2 | 275.00 | 55.00 | Review revised settlement agreement and send to W. Thorsness, FONA's attorney. |
| 3/1/2017 | JKP | 0.2 | 275.00 | 55.00 | Review and comment on changes to FONA agreement. |

**Exhibit D - Plan, Disclosure Statement, and FONA**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|---|---|---|---|---|---|
| 3/2/2017 | JKP | 0.5 | 275.00 | 137.50 | Attend status hearing on dispute with FONA. |
| 3/2/2017 | JKP | 0.8 | 275.00 | 220.00 | Conference call with N. Temple, W. Thorsness, and D. Lipke to discuss FONA settlement agreement. |
| 3/2/2017 | WJF | 0.4 | 375.00 | 150.00 | Review / revise settlement agreement. |
| 3/2/2017 | WJF | 1.6 | 375.00 | 600.00 | Conference call with Vedder Price attorneys regarding settlement. |
| 3/6/2017 | JKP | 0.1 | 275.00 | 27.50 | Call with A. Holtschlag re: plan treatment for U.S. Bank and reaching out to bank to discuss any objections. |
| 3/6/2017 | JKP | 0.1 | 275.00 | 27.50 | Communications with V. Evanoff re: FONA settlement. |
| 3/6/2017 | AH | 0.3 | 275.00 | 82.50 | Discuss implications of mortgage company appearance with J. Paulsen (.2); correspond with P. Bastianen regarding same (.1). |
| 3/6/2017 | WJF | 0.1 | 375.00 | 37.50 | Review email from N. Temple re: FONA/Evanoff Settlement Agreement. |
| 3/7/2017 | JKP | 0.4 | 275.00 | 110.00 | Review N. Temple and FONA comments on settlement agreement. |
| 3/7/2017 | JKP | 1.7 | 275.00 | 467.50 | Call with N. Temple, W. Factor, V. Evanoff, and J. Evanoff to discuss FONA settlement agreement. |
| 3/7/2017 | WJF | 1.7 | 375.00 | 637.50 | Conference call with J. Paulsen, J. & V. Evanoff, and N. Temple to discuss settlement agreement |
| 3/8/2017 | AH | 0.2 | 275.00 | 55.00 | Correspond with W. Factor and J. Paulsen regarding surrender of real estate to US Bank. |
| 3/8/2017 | AH | 0.3 | 275.00 | 82.50 | Call with V. Evanoff regarding surrender to US Bank. |
| 3/8/2017 | JKP | 0.2 | 275.00 | 55.00 | Review and comment on settlement agreement revisions. |
| 3/8/2017 | WJF | 0.1 | 375.00 | 37.50 | Review emails regarding settlement draft. |
| 3/9/2017 | JKP | 1.1 | 275.00 | 302.50 | Continued work on revising the FONA agreement. |
| 3/15/2017 | JKP | 0.1 | 275.00 | 27.50 | Communications with V. Evanoff, N. Temple, and FONA's attorney re: status of settlement agreement. |
| 3/15/2017 | WJF | 0.1 | 375.00 | 37.50 | Review Email from V. Evanoff re: FONA settlement. |
| 3/15/2017 | WJF | 0.1 | 375.00 | 37.50 | Review Email from N. Temple re: comments on settlement. |
| 3/16/2017 | JKP | 0.2 | 275.00 | 55.00 | Review FONA's comments on settlement agreement, and V. Evanoff's comments on those comments. |
| 3/16/2017 | WJF | 0.1 | 375.00 | 37.50 | Email to N. Temple re: FONA settlement. |
| 3/17/2017 | JKP | 0.1 | 275.00 | 27.50 | Review comments from W. Thorsness and N. Temple on settlement. |
| 3/20/2017 | WJF | 0.1 | 375.00 | 37.50 | Review email from J. Evanoff regarding house treatment under plan. |
| 3/20/2017 | WJF | 0.1 | 375.00 | 37.50 | Review email from N. Temple re: settlement status. |
| 3/20/2017 | WJF | 0.1 | 375.00 | 37.50 | Review email from V. Evanoff regarding settlement status. |

**Exhibit D - Plan, Disclosure Statement, and FONA**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 3/21/2017 | WJF | 0.1 | 375.00 | 37.50 | Review email from V. Evanoff re: settlement status. |
| 3/22/2017 | JKP | 0.2 | 275.00 | 55.00 | Prepare for call with R. Linden, W. Factor, N. Temple, and V. Evanoff to discuss settlement agreement with FONA. |
| 3/22/2017 | JKP | 1.2 | 275.00 | 330.00 | Attend call with R. Linden, W. Factor, N. Temple, and V. Evanoff to discuss settlement agreement with FONA. |
| 3/22/2017 | WJF | 1.2 | 375.00 | 450.00 | Conference all with V. Evanoff, J. Evanoff, and other counsel regarding settlement agreement. |
| 3/23/2017 | JKP | 0.5 | 275.00 | 137.50 | Attend status hearing on settlement with FONA. |
| 3/23/2017 | JKP | 0.3 | 275.00 | 82.50 | Communications with clients re: today's hearing on the status of the FONA settlement and negotiations with mortgage lender. |
| 3/23/2017 | WJF | 0.1 | 375.00 | 37.50 | Review email from J. Paulsen regarding hearing results. |
| 4/12/2017 | JKP | 0.7 | 275.00 | 192.50 | Call with V. and J. Evanoff and R. Linden re: FONA settlement. |
| 4/12/2017 | JKP | 0.5 | 275.00 | 137.50 | Review settlement document and questions from J. and V. Evanoff in preparation for call on FONA settlement. |
| 4/17/2017 | JKP | 0.4 | 275.00 | 110.00 | Communications with N. Temple, J. and V. Evanoff, re: settlement with FONA. |
| 4/19/2017 | JKP | 0.7 | 275.00 | 192.50 | Call with J. Evanoff, V. Evanoff, W. Factor, N. Temple, and R. Linden re: FONA's settlement. |
| 4/19/2017 | JKP | 1.1 | 275.00 | 302.50 | Call with W. Thorsness, W. Factor, and N. Temple re: FONA settlement. |
| 4/19/2017 | WJF | 0.7 | 375.00 | 262.50 | Conference call regarding settlement agreement. |
| 4/19/2017 | WJF | 1.1 | 375.00 | 412.50 | Conference call with lawyers for FONA regarding settlement. |
| 4/20/2017 | JKP | 0.1 | 275.00 | 27.50 | Call with W. Factor to discuss today's hearing on FONA-related issues. |
| 4/20/2017 | JKP | 0.3 | 275.00 | 82.50 | Attend hearing on FONA-related disputes. |
| 4/20/2017 | JKP | 0.1 | 275.00 | 27.50 | Report to J. and V. Evanoff re: today's hearing. |
| 4/20/2017 | JKP | 0.1 | 275.00 | 27.50 | Respond to inquiry from V. Evanoff re: proposed order included with US Bank's objection to confirmation. |
| 4/21/2017 | JKP | 1.2 | 275.00 | 330.00 | Call with N. Temple, R. Linden, W. Factor, and V. Evanoff to discuss FONA settlement agreement. |
| 4/21/2017 | WJF | 1.2 | 375.00 | 450.00 | Telephone call with Evanoffs, N. Temple and J. Paulsen regarding settlement agreement. |
| 4/21/2017 | WJF | 0.2 | 375.00 | 75.00 | Review emails regarding settlement agreement issues. |
| 4/24/2017 | JKP | 1.2 | 275.00 | 330.00 | Communications with J. and V. Evanoff, W. Factor, N. Temple, and R. Linden, re: settlement with FONA. |

## Exhibit D - Plan, Disclosure Statement, and FONA

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 4/24/2017 | WJF | 0.1 | 375.00 | 37.50 | Review email from J. Evanoff re: settlement. |
| 4/24/2017 | WJF | 1.2 | 375.00 | 450.00 | Telephone call with V. Evanoff and others to discuss settlement. |
| 4/25/2017 | JKP | 0.2 | 275.00 | 55.00 | Communications with with W. Factor re: FONA settlement. |
| 4/25/2017 | JKP | 0.4 | 275.00 | 110.00 | Call with W. Thorsness, FONA's attorney, re: status of settlement discussions. |
| 4/25/2017 | JKP | 0.1 | 275.00 | 27.50 | Communications with J. Evanoff re: proposed judgment on FONA adversary proceeding. |
| 4/25/2017 | JKP | 0.7 | 275.00 | 192.50 | Call with Swiftpage lawyer, N. Temple, R. Linden, and V. J. Evanoff to discuss transferability of Swiftpage stock. |
| 4/25/2017 | JKP | 0.2 | 275.00 | 55.00 | Report to J. and V. Evanoff, W. Factor, and N. Temple re: call with FONA's attorney re: Swiftpage stock. |
| 4/26/2017 | JKP | 1.2 | 275.00 | 330.00 | Communications with clients and with FONA re: settlement. |
| 4/26/2017 | JKP | 1.0 | 275.00 | 275.00 | Call with V. and J. Evanoff, R. Linden, and W. Factor to discuss possible revision to settlement agreement to account for FONA's proposal re: payment of Swiftpage stock proceeds. |
| 4/26/2017 | JKP | 0.6 | 275.00 | 165.00 | Call with W. Thorsness to discuss changes to settlement re: Swiftpage stock. |
| 4/26/2017 | JKP | 0.4 | 275.00 | 110.00 | Initial review of and additional communications with clients re: FONA's revised settlement agreement. |
| 4/26/2017 | WJF | 1.0 | 375.00 | 375.00 | Telephone call with clients and others to discuss settlement agreement. |
| 4/27/2017 | JKP | 0.8 | 275.00 | 220.00 | Revise settlement agreement per discussion with clients and with FONA and send to FONA to review. |
| 4/27/2017 | JKP | 3.5 | 275.00 | 962.50 | Multiple additional communications with clients and with FONA re: Swiftpage stock and settlement agreement. |
| 4/27/2017 | JKP | 0.1 | 275.00 | 27.50 | Phone call with W. Factor to discuss settlement with FONA and this mornings hearing. |
| 4/28/2017 | JKP | 0.1 | 275.00 | 27.50 | Communications with FONA's lawyer re: status of settlement review. |
| 4/28/2017 | JKP | 0.5 | 275.00 | 137.50 | Review revised FONA settlement agreement and report to clients regarding the agreement. |
| 5/1/2017 | JKP | 0.2 | 275.00 | 55.00 | Review correspondence from J. and V. Evanoff and N. Temple re: status of settlement and respond to same. |
| 5/2/2017 | JKP | 0.5 | 275.00 | 137.50 | Call with V. Evanoff to discuss possible ways to deal with the residence in light of the Bank's plan objection, payments to FONA, and general case status. |

**Exhibit D - Plan, Disclosure Statement, and FONA**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|---|---|---|---|---|---|
| 5/2/2017 | JKP | 0.1 | 275.00 | 27.50 | Communications with FONA's lawyer and J. and V. Evanoff re: status of execution of settlement agreement. |
| 5/3/2017 | JKP | 0.3 | 275.00 | 82.50 | Communications with FONA and with clients re: status of settlement agreement. |
| 5/4/2017 | JKP | 0.5 | 275.00 | 137.50 | Attend status hearing on settlement with FONA. |
| 5/5/2017 | JKP | 0.8 | 275.00 | 220.00 | Call with V. Evanoff to discuss plan. |
| 5/5/2017 | JKP | 0.3 | 275.00 | 82.50 | Call with P. Bastianen to discuss possible settlement of US Bank's plan objection. |
| 5/5/2017 | JKP | 0.2 | 275.00 | 55.00 | Respond to inquiry from J. Evanoff re: yesterday's hearing, FONA's settlement, and status of case. |
| 5/5/2017 | JKP | 0.2 | 275.00 | 55.00 | Communications with J. and V. Evanoff and with FONA re: executed settlement agreement. |
| 5/8/2017 | JKP | 0.7 | 275.00 | 192.50 | Call with J. and V. Evanoff and W. Factor re: settlement agreement and plan. |
| 5/8/2017 | JKP | 1.8 | 275.00 | 495.00 | Draft motion to approve the FONA settlement agreement. |
| 5/8/2017 | WJF | 0.7 | 375.00 | 262.50 | Telephone call with J. Paulsen and V. and J. Evanoff regarding settlement agreement and plan. |
| 5/9/2017 | JKP | 0.6 | 275.00 | 165.00 | Draft order allowing the filing of the FONA settlement agreement under seal and otherwise prepare for hearing on the requested order. |
| 5/9/2017 | JKP | 1.4 | 275.00 | 385.00 | Finalize motion to approve settlement. |
| 5/9/2017 | JKP | 0.8 | 275.00 | 220.00 | Attend hearing on request to file settlement agreement under seal. |
| 5/14/2017 | WJF | 0.2 | 375.00 | 75.00 | Call with J. Paulsen regarding efforts to finalize settlement. |
| 5/15/2017 | JKP | 0.7 | 275.00 | 192.50 | Prepare settlement agreement for filing under seal. |
| 5/16/2017 | UB | 1.3 | 75.00 | 97.50 | File FONA settlement agreement under seal (hand delivery to court; wait for response from chambers). |
| 5/16/2017 | WJF | 0.1 | 375.00 | 37.50 | Telephone call with J. Paulsen regarding Evanoff plan. |
| 5/16/2017 | WJF | 0.1 | 375.00 | 37.50 | Review Motion to Approve FONA Settlement. |
| 5/19/2017 | JKP | 0.3 | 275.00 | 82.50 | E-mail J. and V. Evanoff re: US Bank and possible plan structures to deal with its claims. |
| 5/22/2017 | JKP | 0.4 | 275.00 | 110.00 | Draft second amended plan. |
| 5/23/2017 | WJF | 0.2 | 375.00 | 75.00 | Telephone call with J. Paulsen regarding plan structure and secured claim of home lender. |
| 5/23/2017 | JKP | 0.2 | 275.00 | 55.00 | Phone call with W. Factor to discuss possible strategies for chapter 11 plan. |
| 5/23/2017 | JKP | 1.0 | 275.00 | 275.00 | Call with J. and V. Evanoff to discuss possible strategies for dealing with US Bank's claim. |
| 5/25/2017 | JKP | 1.0 | 275.00 | 275.00 | Call with W. Factor, J. and V. Evanoff re: possible plan structures to deal with US Bank. |

**Exhibit D - Plan, Disclosure Statement, and FONA**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 5/25/2017 | WJF | 1.0 | 375.00 | 375.00 | Telephone call with J. Paulsen and V. and J. Evanoff to discuss terms of plan and treatment of lender claim. |
| 5/30/2017 | JKP | 0.4 | 275.00 | 110.00 | Prepare for hearing on motion to approve settlement with FONA. |
| 5/30/2017 | JKP | 0.4 | 275.00 | 110.00 | Attend hearing on motion to approve FONA settlement. |
| 6/1/2017 | JKP | 0.6 | 325.00 | 195.00 | Call with W. Factor, J. and V. Evanoff to discuss resolution of US Bank's plan objection. |
| 6/1/2017 | WJF | 0.6 | 375.00 | 225.00 | Telephone call with the Evanoffs and J. Paulsen to discuss plan of reorganization. |
| 6/1/2017 | WJF | 0.2 | 375.00 | 75.00 | Follow-up call with J. Evanoff regarding plan. |
| 6/1/2017 | WJF | 0.1 | 375.00 | 37.50 | Email from V. Evanoff re: foreclosure on house under plan. |
| 6/2/2017 | WJF | 0.2 | 375.00 | 75.00 | Telephone call with J. Paulsen re: terms of plan and revesting of property. |
| 6/2/2017 | JKP | 2.3 | 325.00 | 747.50 | Continued drafting of amended plan and disclosure statement. |
| 6/2/2017 | WJF | 0.1 | 375.00 | 37.50 | Review email from J. Paulsen re:  Evanoff - Second Amended Plan. |
| 6/5/2017 | JKP | 3.3 | 325.00 | 1,072.50 | Draft disclosure statement for second amended plan. |
| 6/6/2017 | WJF | 0.1 | 375.00 | 37.50 | Review email from P. Bastianen, U.S. Bank's attorney re: Evanoff - Second Amended Plan. |
| 6/7/2017 | WJF | 0.1 | 375.00 | 37.50 | Email from V. Evanoff re: Evanoff - Second Amended Plan. |
| 6/8/2017 | JKP | 0.3 | 325.00 | 97.50 | Call with W. Factor to discuss possible strategies for pursuing case. |
| 6/8/2017 | JKP | 0.3 | 325.00 | 97.50 | Call with J. and V. Evanoff to discuss plan of reorganization. |
| 6/8/2017 | WJF | 0.6 | 375.00 | 225.00 | Telephone call with J. Paulsen to follow-up on discussion with client regarding budget and payment of administrative expenses. |
| 6/9/2017 | AH | 0.2 | 325.00 | 65.00 | Discuss means test issues with J. Paulsen. |
| 6/12/2017 | AH | 0.8 | 325.00 | 260.00 | Call with J. Evanoff, T. Evanoff, J. Paulsen and W. Factor regarding budget for Plan. |
| 6/12/2017 | JKP | 1.3 | 325.00 | 422.50 | Call with J. and V. Evanoff, W. Factor, and (for a portion of the call) with A. Holtschlag re: terms of plan. |
| 6/12/2017 | JKP | 0.1 | 325.00 | 32.50 | Call to U.S. trustee to discuss status of case. |
| 6/12/2017 | WJF | 1.3 | 375.00 | 487.50 | Telephone call with clients, J. Paulsen, and A. Holtschlag to discuss terms of plan and projected disposable income calculation. |
| 6/13/2017 | JKP | 0.3 | 325.00 | 97.50 | Attend status hearing on chapter 11 plan and disclosure statement. |

**Exhibit D - Plan, Disclosure Statement, and FONA**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 6/13/2017 | JKP | 0.1 | 325.00 | 32.50 | Call from W. Thorsness, FONA's attorney, to discuss status of plan. |
| 6/14/2017 | JKP | 1.0 | 325.00 | 325.00 | Call with W. Factor and J. and V. Evanoff re: chapter 11 plans and alternatives. |
| 6/14/2017 | WJF | 1.0 | 375.00 | 375.00 | Telephone call with J. Paulsen, V. Evanoff, and J. Evanoff to discuss terms of plan and cash flow requirements under plan. |
| 6/15/2017 | WJF | 0.1 | 375.00 | 37.50 | Email to J. Evanoff re:  Ch 11 proposal. |
| 6/26/2017 | JKP | 0.4 | 325.00 | 130.00 | Respond to email from V. Evanoff re: status of case, chapter 11 plans, conversion to chapter 7, and case strategy. |
| 6/27/2017 | JKP | 0.4 | 325.00 | 130.00 | Attend status hearing. |
| 6/27/2017 | JKP | 0.3 | 325.00 | 97.50 | Communications with J. and V. Evanoff re: today's hearing and next steps. |
| 6/27/2017 | WJF | 0.1 | 375.00 | 37.50 | Review email from V. Evanoff re: plan of reorganization |
| 7/11/2017 | JKP | 0.4 | 325.00 | 130.00 | Attend status hearing on the plan and disclosure statement. |
| 7/17/2017 | JKP | 0.7 | 325.00 | 227.50 | Revise amended plan per comments from J. and V. Evanoff. |
| 7/26/2017 | JKP | 2.1 | 325.00 | 682.50 | Continued drafting of revised plan and disclosure statement. |
| 7/27/2017 | JKP | 0.1 | 325.00 | 32.50 | Communications with J. and V. Evanoff and W. Thorsness re: upcoming payment to FONA. |
| 7/28/2017 | JKP | 0.2 | 325.00 | 65.00 | Communications with W. Thorsness and J. Evanoff re: upcoming payment. |
| 8/7/2017 | JKP | 0.4 | 325.00 | 130.00 | Revise amended plan and disclosure statement per comments from J. Evanoff. |
| 8/8/2017 | JKP | 0.2 | 325.00 | 65.00 | Revise plan and disclosure statement. |
| 8/8/2017 | JKP | 0.8 | 325.00 | 260.00 | Phone call with J. and V. Evanoff re: second amended plan and disclosure statement. |
| 8/9/2017 | JKP | 0.3 | 325.00 | 97.50 | Attend status hearing on plan and disclosure statement. |
| 8/15/2017 | JKP | 0.2 | 325.00 | 65.00 | Continued drafting of amended plan and disclosure statement. |
| 8/16/2017 | WJF | 0.4 | 375.00 | 150.00 | Follow-up call with J. Paulsen regarding attorneys' fees (.20); call with J. Paulsen and N. Temple regarding payment of attorneys' fees under plan (.20). |
| 8/16/2017 | JKP | 0.4 | 325.00 | 130.00 | Call with W. Factor and then with W. Factor and N. Temple to discuss agreement on payment of attorneys' fees, along with followup e-mails re: same. |

**Exhibit D - Plan, Disclosure Statement, and FONA**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|------|------|-------|------|--------|-------------|
| 8/18/2017 | JKP | 0.2 | 325.00 | 65.00 | Respond to inquiry from V. Evanoff re: discharge of chapter 11 administrative expenses and possible challenges during plan term. |
| 8/18/2017 | JKP | 1.0 | 325.00 | 325.00 | Finalize amended plan and disclosure statement. |
| 8/29/2017 | JKP | 0.3 | 325.00 | 97.50 | Communications with W. Thorsness and with J. and V. Evanoff re: monthly payment and disclosure statement hearing. |
| 8/29/2017 | JKP | 0.1 | 325.00 | 32.50 | Call from mortgage lender's attorney re: scheduling of plan and disclosure statement approval. |
| 8/29/2017 | JKP | 0.1 | 325.00 | 32.50 | Call to R. Sukley, attorney for the U.S. Trustee, to discuss plan and disclosure statement. |
| 8/30/2017 | JKP | 0.5 | 325.00 | 162.50 | Attend status hearing on plan and disclosure statement. |
| 8/30/2017 | JKP | 0.3 | 325.00 | 97.50 | Communications with FONA's attorney and with J. and V. Evanoff re: payment method. |
| 8/31/2017 | JKP | 0.1 | 325.00 | 32.50 | Communications with J. and V. Evanoff re: FONA payment. |
| 9/5/2017 | JKP | 0.7 | 325.00 | 227.50 | Revise plan per comments from FONA and US Bank and send to clients for review. |
| 9/5/2017 | JKP | 0.1 | 325.00 | 32.50 | Call with FONA's attorney re: comments on plan and disclosure statement. |
| 9/6/2017 | JKP | 0.4 | 325.00 | 130.00 | Draft proposed order scheduling confirmation and related documents. |
| 9/6/2017 | JKP | 0.2 | 325.00 | 65.00 | Prepare ballot form. |
| 9/6/2017 | JKP | 0.5 | 325.00 | 162.50 | Prepare for hearing on disclosure statement and plan. |
| 9/6/2017 | JKP | 0.6 | 325.00 | 195.00 | Attend hearing on disclosure statement and plan. |
| 9/6/2017 | JKP | 0.1 | 325.00 | 32.50 | Revise order conditionally approving the disclosure statement per comments from the court. |
| 9/6/2017 | JKP | 0.2 | 325.00 | 65.00 | Report to J. and V. Evanoff re: conditional approval of disclosure statement and next steps for confirmation. |
| 9/8/2017 | JKP | 1.0 | 325.00 | 325.00 | Prepare disclosure statement and plan for service. |
| 9/21/2017 | JKP | 0.4 | 325.00 | 130.00 | Communications with J. and V. Evanoff and with FONA's attorney re: auto-debit of settlement payment. |
| 10/2/2017 | JKP | 0.1 | 325.00 | 32.50 | Communications with J. and V. Evanoff and with FONA's attorney re: status of settlement payments and confirmation of plan. |
| 10/5/2017 | JKP | 0.1 | 325.00 | 32.50 | Communication with FONA's attorney re: ballot form and solicitation package. |
| 10/13/2017 | JKP | 0.4 | 325.00 | 130.00 | Correspondence with V. and J. Evanoff re: amount of FONA's claim. |
| 10/13/2017 | JKP | 0.6 | 325.00 | 195.00 | Draft ballot report. |
| 10/16/2017 | JKP | 2.4 | 325.00 | 780.00 | Draft memorandum in support of confirmation and send to clients for review. |

**Exhibit D - Plan, Disclosure Statement, and FONA**

| Date | Lwyr | Hours | Rate | Amount | Explanation |
|---|---|---|---|---|---|
| 10/16/2017 | JKP | 0.2 | 325.00 | 65.00 | Finalize ballot report and file with court. |
| 10/17/2017 | JKP | 0.3 | 325.00 | 97.50 | Respond to inquiry from V. Evanoff re: FONA's payment and confirmation. |
| 10/18/2017 | JKP | 0.8 | 325.00 | 260.00 | Draft proffer in support of confirmation. |
| 10/18/2017 | JKP | 0.8 | 325.00 | 260.00 | Call with V. Evanoff to prepare for hearing on confirmation. |
| 10/18/2017 | JKP | 0.5 | 325.00 | 162.50 | Draft confirmation order and order approving disclosure statement. |
| 10/19/2017 | JKP | 0.7 | 325.00 | 227.50 | Attend confirmation hearing. |
| 10/19/2017 | JKP | 0.1 | 325.00 | 32.50 | Revise confirmation order per comments from court. |
| 10/19/2017 | JKP | 0.6 | 325.00 | 195.00 | Respond to inquiry from J. and V. Evanoff re: timing of closing case and related issues. |
| 10/19/2017 | JKP | 0.4 | 325.00 | 130.00 | Prepare for hearing on confirmation. |
| 10/31/2017 | JKP | 0.3 | 325.00 | 97.50 | Draft notice of confirmation. |
| 11/3/2017 | JKP | 0.2 | 325.00 | 65.00 | Finalize notice of confirmation and certificate of service of notice. |
| | | **362.9** | | **116,635.00** | |